# ATTACHMENT A

## List of Miscellaneous Case Numbers for Pen Register and/or Trap and Trace Applications and Orders Filed in 2012 in the United States District Court for the District of Columbia by the United States Attorney's Office for the District of Columbia

| Case Number/Title | Dates | Category/ Event |
|---|---|---|
| 1:12-mc-00007-DAR<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>01/09/2012<br>07:48:42<br>*Filed:*<br>01/06/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00012-DAR *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>01/12/2012<br>07:44:23<br>*Filed:*<br>01/11/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00013-DAR *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>01/12/2012<br>07:48:24<br>*Filed:*<br>01/11/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00015-DAR *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER ON TELEPHONE NUMBER | *Entered:*<br>01/13/2012<br>15:47:28<br>*Filed:*<br>01/12/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00016-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER ON TELEPHONE NUMBER | *Entered:* 01/13/2012 16:02:23 *Filed:* 01/12/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00032-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 01/20/2012 12:16:03 *Filed:* 01/18/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00033-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 01/20/2012 12:19:58 *Filed:* 01/18/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00034-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 01/20/2012 12:24:34 *Filed:* 01/18/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00049-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN | *Entered:* 01/26/2012 06:10:17 *Filed:* 01/24/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | | l |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone l filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00050-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 01/26/2012 06:25:35 *Filed:* 01/24/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* l |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00051-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:* 01/26/2012 06:36:17 *Filed:* 01/24/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* l |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00052-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:* 01/26/2012 06:55:24 *Filed:* 01/24/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* l |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00056-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 01/31/2012 11:21:51 *Filed:* 01/27/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* l |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |

| 1:12-mc-00057-DAR *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | *Entered:* 01/31/2012 11:01:26 *Filed:* 01/27/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00060-DAR *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | *Entered:* 01/31/2012 10:56:38 *Filed:* 01/27/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00061-DAR *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | *Entered:* 01/31/2012 11:38:23 *Filed:* 01/27/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification devices filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00063-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/27/2012 17:07:36 *Filed:* 01/27/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00065-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 01/31/2012 11:06:28 *Filed:* 01/27/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |

| | | |
|---|---|---|
| 1:12-mc-00069-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>02/02/2012<br>15:38:25<br>*Filed:*<br>02/01/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00072-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>02/10/2012<br>16:31:02<br>*Filed:*<br>02/03/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00075-AK *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>02/08/2012<br>10:36:23<br>*Filed:*<br>02/07/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00076-AK *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>02/08/2012<br>11:15:11<br>*Filed:*<br>02/07/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00078-AK *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:*<br>02/09/2012<br>12:38:56<br>*Filed:*<br>02/08/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zmmh) | |
| 1:12-mc-00081-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 02/10/2012 07:41:57 *Filed:* 02/08/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00085-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR PHONE | *Entered:* 02/14/2012 06:48:39 *Filed:* 02/10/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zmmh) | |
| 1:12-mc-00086-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION & USE OF PEN REGISTERS & TRAP & TRACE DEVICES ON A WEB ADDRESS | *Entered:* 02/14/2012 07:04:28 *Filed:* 02/10/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00087-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:* 02/14/2012 07:25:37 *Filed:* 02/10/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone. filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00088-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A | *Entered:* 02/14/2012 07:31:27 *Filed:* 02/10/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| | | |
|---|---|---|
| PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | | 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00089-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:* 02/14/2012 11:31:53 *Filed:* 02/13/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00090-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 02/14/2012 11:46:06 *Filed:* 02/13/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00091-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 02/14/2012 11:03:05 *Filed:* 02/13/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00094-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE | *Entered:* 02/15/2012 9:52:50 *Filed:* 02/14/2012 | *Category: order* *Event:* ORDER for Application for Pen Register - Application denied *Document:* 1 |
| | ORDER denying Application for Pen Register.(zkb, ) | |
| 1:12-mc-00097-AK *SEALED* | *Entered:* 02/17/2012 13:24:46 | *Category: misc* *Event:* Application for |

| | | |
|---|---|---|
| | *Filed:*<br>02/16/2012 | Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace by UNITED STATES OF AMERICA. (zkb) | |
| 1:12-mc-00099-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>02/21/2012<br>10:15:52<br>*Filed:*<br>02/17/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00102-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>02/22/2012<br>09:45:17<br>*Filed:*<br>02/17/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00106-AK *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR<br><br>TELEPHONE NUMBER | *Entered:*<br>02/23/2012<br>09:12:04<br>*Filed:*<br>02/21/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00111-AK *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:*<br>02/27/2012<br>09:37:55<br>*Filed:*<br>02/22/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zmmh) | |
| 1:12-mc-00112-AK *SEALED* <br> In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* <br> 02/27/2012 <br> 09:52:36 <br> *Filed:* <br> 02/22/2012 | *Category:* cmp <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00113-AK *SEALED* <br> In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* <br> 02/27/2012 <br> 10:12:04 <br> *Filed:* <br> 02/22/2012 | *Category:* cmp <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00114-AK *SEALED* <br> In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* <br> 02/27/2012 <br> 10:48:47 <br> *Filed:* <br> 02/22/2012 | *Category:* cmp <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00115-AK *SEALED* <br> In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A <br> PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* <br> 02/27/2012 <br> 10:59:00 <br> *Filed:* <br> 02/22/2012 | *Category:* cmp <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00116-AK *SEALED* | *Entered:* | *Category:* cmp |

| In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | 02/27/2012 11:55:27 *Filed:* 02/22/2012 | *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00117-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 02/27/2012 12:44:58 *Filed:* 02/22/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00121-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 02/27/2012 13:53:25 *Filed:* 02/24/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00122-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 02/27/2012 13:58:47 *Filed:* 02/24/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00123-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN | *Entered:* 02/27/2012 14:05:42 *Filed:* 02/24/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| | | |
|---|---|---|
| REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | | 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00125-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 02/27/2012 11:53:14 *Filed:* 02/24/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00126-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 02/27/2012 11:54:09 *Filed:* 02/26/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00128-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 02/29/2012 11:56:04 *Filed:* 02/27/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00129-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 03/02/2012 12:00:25 *Filed:* 02/28/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |

| 1:12-mc-00133-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>03/02/2012<br>14:36:53<br>*Filed:*<br>02/29/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00135-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>03/02/2012<br>13:15:51<br>*Filed:*<br>02/29/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00136-AK *SEALED* | *Entered:*<br>03/02/2012<br>13:37:12<br>*Filed:*<br>02/29/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00137-AK *SEALED* | *Entered:*<br>03/02/2012<br>13:39:02<br>*Filed:*<br>02/29/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00138-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>03/02/2012<br>13:41:09<br>*Filed:*<br>02/29/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00139-AK *SEALED* | *Entered:*<br>03/02/2012 | *Category:* cmp<br>*Event:* |

| | | |
|---|---|---|
| | 14:01:05<br>*Filed:*<br>02/29/2012 | Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00140-AK *SEALED* | *Entered:*<br>03/02/2012<br>14:03:08<br>*Filed:*<br>02/29/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00146-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>03/07/2012<br>17:04:56<br>*Filed:*<br>03/02/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00148-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>03/07/2012<br>16:50:36<br>*Filed:*<br>03/05/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00152-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:*<br>03/12/2012<br>14:00:41<br>*Filed:*<br>03/07/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00153-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:*<br>03/12/2012<br>13:59:13 | *Category:* cmp<br>*Event:*<br>Application for |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE<br><br>NUMBER | *Filed:*<br>03/07/2012 | Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00156-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:*<br>03/12/2012<br>13:57:01<br>*Filed:*<br>03/05/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00157-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:*<br>03/12/2012<br>13:52:24<br>*Filed:*<br>03/05/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00159-JMF *SEALED* | *Entered:*<br>03/12/2012<br>13:44:17<br>*Filed:*<br>03/07/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00161-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>03/15/2012<br>13:32:41<br>*Filed:*<br>03/12/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |

| 1:12-mc-00163-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION & USE OF A PEN REGISTER, TRAP & TRACE, & CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | *Entered:* 03/15/2012 13:37:24 *Filed:* 03/13/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00164-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION & USE OF A PEN REGISTER, TRAP & TRACE, & CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | *Entered:* 03/15/2012 13:39:29 *Filed:* 03/13/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00166-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 03/20/2012 15:14:21 *Filed:* 03/13/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a cellular telephone filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00167-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 03/20/2012 15:15:10 *Filed:* 03/13/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a cellular telephone filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00179-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION | *Entered:* 03/26/2012 15:37:40 *Filed:* 03/15/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| DEVICE ON CELLULAR TELPHONE NUMBER BEARING, ET AL. | | |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00186-JMF<br><br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>03/27/2012<br>10:53:23<br>*Filed:*<br>03/22/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00189-JMF *SEALED*<br><br>In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>04/04/2012<br>15:48:21<br>*Filed:*<br>03/26/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00193-JMF *SEALED*<br><br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>04/05/2012<br>10:06:55<br>*Filed:*<br>03/28/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00195-JMF *SEALED*<br><br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | *Entered:*<br>04/02/2012<br>09:58:42<br>*Filed:*<br>03/29/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00202-DAR *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND<br><br>TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>04/09/2012<br>12:05:52<br>*Filed:*<br>04/04/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00203-DAR *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>04/09/2012<br>12:11:37<br>*Filed:*<br>04/04/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00204-DAR *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>04/11/2012<br>16:17:34<br>*Filed:*<br>04/06/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00209-DAR *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>04/18/2012<br>13:14:27<br>*Filed:*<br>04/10/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00210-DAR *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:*<br>04/18/2012<br>13:12:13 | *Category:* cmp<br>*Event:*<br>Application for |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Filed:* 04/10/2012 | Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00211-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER, INTERNATI, ET AL. | *Entered:* 04/18/2012 11:46:12 *Filed:* 04/10/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00212-DAR *SEALED* In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 04/18/2012 11:55:58 *Filed:* 04/10/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00214-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 04/18/2012 13:19:20 *Filed:* 04/12/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00227-DAR *SEALED* IN RE IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 04/20/2012 07:28:47 *Filed:* 04/19/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00231-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE | *Entered:* 04/24/2012 15:56:01 *Filed:* 04/20/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00233-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 04/24/2012 16:13:37 *Filed:* 04/23/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00234-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 04/24/2012 16:15:35 *Filed:* 04/23/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00237-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 05/03/2012 16:00:53 *Filed:* 04/23/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00239-DAR *SEALED* | *Entered:* | *Category:* cmp |

| | | |
|---|---|---|
| In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | 04/25/2012 12:13:45 *Filed:* 04/24/2012 | *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00240-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/03/2012 16:20:36 *Filed:* 04/25/2012 | Category:  cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00243-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 05/04/2012 13:27:07 *Filed:* 04/25/2012 | Category:  cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00244-DAR *SEALED* In Re: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/04/2012 14:01:05 *Filed:* 04/26/2012 | Category:  cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00245-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:* 05/04/2012 14:07:53 *Filed:* 04/26/2012 | Category:  cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |

| | | |
|---|---|---|
| 1:12-mc-00252-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>05/02/2012<br>10:17:26<br>*Filed:*<br>05/01/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00253-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>05/02/2012<br>10:49:33<br>*Filed:*<br>05/01/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00254-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>05/02/2012<br>10:26:08<br>*Filed:*<br>05/01/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00256-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>05/16/2012<br>15:03:59<br>*Filed:*<br>05/03/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line by UNITED STATES OF AMERICA. (zkb) | |
| 1:12-mc-00263-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>05/16/2012<br>16:43:48<br>*Filed:*<br>05/04/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace device by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00265-AK *SEALED* <br> In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* <br> 05/16/2012 <br> 16:48:11 <br> *Filed:* <br> 05/07/2012 | *Category:* misc <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00266-AK *SEALED* <br> In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* <br> 05/16/2012 <br> 15:08:03 <br> *Filed:* <br> 05/08/2012 | *Category:* misc <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00267-AK *SEALED* <br> In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* <br> 05/16/2012 <br> 15:18:11 <br> *Filed:* <br> 05/08/2012 | *Category:* misc <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00268-AK *SEALED* <br> In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* <br> 05/16/2012 <br> 15:25:18 <br> *Filed:* <br> 05/08/2012 | *Category:* misc <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00269-AK *SEALED* <br> In Re: IN THE MATTER OF THE | *Entered:* <br> 05/16/2012 | *Category:* misc <br> *Event:* |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | 15:44:24<br>*Filed:*<br>05/08/2012 | Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00270-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>05/16/2012<br>16:01:47<br>*Filed:*<br>05/08/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00273-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON A<br><br>E-MAIL ACCOUNT | *Entered:*<br>05/23/2012<br>10:20:56<br>*Filed:*<br>05/10/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00274-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>05/21/2012<br>12:29:05<br>*Filed:*<br>05/10/2012 | *Category:* cmp<br>*Event:*                Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |

| | | |
|---|---|---|
| 1:12-mc-00275-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>05/21/2012<br>12:31:31<br>*Filed:*<br>05/11/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00288-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>05/21/2012<br>10:47:54<br>*Filed:*<br>05/15/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00293-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>05/23/2012<br>11:14:19<br>*Filed:*<br>05/21/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00297-AK<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR<br><br>TELEPHONE NUMBER | *Entered:*<br>06/06/2012<br>12:04:27<br>*Filed:*<br>05/29/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb) | |
| 1:12-mc-00305-AK *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:*<br>06/06/2012<br>09:57:55 | *Category:* misc<br>*Event:*<br>Application for |

| STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Filed:* 05/31/2012 | Pen Register *Document:* 1 |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb) | |
| 1:12-mc-00308-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 06/08/2012 11:52:53 *Filed:* 06/01/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00309-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 06/08/2012 11:54:13 *Filed:* 06/05/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00316-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 06/13/2012 14:21:41 *Filed:* 06/08/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00325-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR | *Entered:* 06/19/2012 13:33:43 *Filed:* 06/15/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| TELEPHONE NUMBER | | |
|---|---|---|
| | Application for pen register, trap and trace, and/or caller identification device pursuant to Title 18, United States Code, Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00326-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>06/19/2012<br>12:22:45<br>*Filed:*<br>06/15/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document.*<br>1 |
| | Application for pen register, trap and trace, and caller identification pursuant to Title 18, United States Code, Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00330-JMF *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISRER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>06/25/2012<br>15:38:29<br>*Filed:*<br>06/18/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for pen register, trap and trace, and/or caller identification device pursuant to Title 18, United States Code, Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00332-JMF *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>06/28/2012<br>10:02:41<br>*Filed:*<br>06/20/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER.(zmmh, ) | |
| 1:12-mc-00333-JMF *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:*<br>06/28/2012<br>10:25:02<br>*Filed:*<br>06/20/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00334-JMF *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN<br><br>ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>06/28/2012<br>10:34:12<br>*Filed:*<br>06/20/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone l filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00335-JMF *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>06/28/2012<br>10:46:00<br>*Filed:*<br>06/21/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00337-JMF *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>06/28/2012<br>11:23:15<br>*Filed:*<br>06/21/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00342-JMF *SEALED*<br>v. UNITED STATES OF AMERICA | *Entered:*<br>07/09/2012<br>12:53:46<br>*Filed:*<br>06/22/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00359-DAR *SEALED*<br>IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION | *Entered:*<br>07/09/2012<br>12:28:12<br>*Filed:*<br>06/28/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| DEVICE ON CELLULAR<br>TELEPHONE NUMBER | | |
|---|---|---|
| | Application for pen register, trap and trace, and caller identification device pursuant to Title 18, United States Code, Sections 3122 and 3123 by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00363-DAR *SEALED*<br>IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>07/09/2012<br>16:21:24<br>*Filed:*<br>07/09/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for pen register, trap and trace, and caller identification device pursuant to Title 18, United States Code, Sections 3122 and 3123 by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00371-DAR *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:*<br>07/18/2012<br>06:40:31<br>*Filed:*<br>07/16/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone number. filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00373-DAR *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>07/18/2012<br>07:06:37<br>*Filed:*<br>07/17/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone number. filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:12-mc-00374-DAR *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>07/18/2012<br>07:16:02<br>*Filed:*<br>07/17/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

|  | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh) |  |
|---|---|---|
| 1:12-mc-00384-DAR *SEALED*<br>IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>07/24/2012<br>10:10:31<br>*Filed:*<br>07/20/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
|  | Application for pen register, trap and trace, and caller identification pursuant to Title 18, United States Code, Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) |  |
| 1:12-mc-00385-DAR *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON A CELLULAR TELEPHONE | *Entered:*<br>07/24/2012<br>10:45:48<br>*Filed:*<br>07/20/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
|  | Application for pen register, trap and trace, and caller identification pursuant to Title 18, United States Code, Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) |  |
| 1:12-mc-00386-DAR *SEALED*<br>IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>07/24/2012<br>10:29:12<br>*Filed:*<br>07/20/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
|  | Application for pen register, trap and trace, and caller identification pursuant to Title 18, United States Code, Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) |  |
| 1:12-mc-00391-DAR *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>07/31/2012<br>10:46:51<br>*Filed:*<br>07/25/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
|  | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an account by UNITED STATES OF AMERICA. (zls, ) |  |
| 1:12-mc-00397-DAR *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:*<br>07/31/2012<br>10:12:55<br>*Filed:* | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register |

| | | |
|---|---|---|
| ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | 07/27/2012 | *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00399-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 07/31/2012 10:36:53 *Filed:* 07/30/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00401-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/02/2012 15:09:18 *Filed:* 07/31/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00410-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OFAMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/06/2012 13:20:45 *Filed:* 08/03/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for pen register, trap and trace, and/or caller identification device pursuant to Title 18, United States Code, Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00416-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR | *Entered:* 08/13/2012 12:52:07 *Filed:* 08/09/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| TELEPHONE NUMBER | | |
| | Application for pen register, trap and trace, pursuant to Title 18, U.S.C. Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00417-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>08/13/2012<br>12:19:23<br>*Filed:*<br>08/10/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for pen register, trap and trace, and caller identification device pursuant to Title 18, United States Code, Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00418-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>08/13/2012<br>12:08:59<br>*Filed:*<br>08/10/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for pen register, trap and trace, and caller identification device pursuant to Title 18, United States Code, Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00419-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>08/13/2012<br>12:37:35<br>*Filed:*<br>08/10/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for pen register, trap and trace, and caller identification device PURSUANT To Title 18, United States Code, Sections 3122 and 3123 filed by UNITED STATES OF AMERICA.(zsth, ) | |
| 1:12-mc-00422-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED<br><br>STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>08/20/2012<br>12:23:58<br><br>*Filed:*<br>08/15/2012 | *Category:* cmp<br>*Event:*<br>Application for<br><br>Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00426-AK *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 08/20/2012 13:39:39 *Filed:* 08/17/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00429-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 08/20/2012 14:53:12 *Filed:* 08/17/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a Cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00430-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/20/2012 14:59:48 *Filed:* 08/17/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00431-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/20/2012 15:11:13 *Filed:* 08/17/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00432-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 08/20/2012 15:25:20 | *Category:* misc *Event:* Application for |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Filed:* 08/17/2012 | Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00434-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/23/2012 09:15:00 *Filed:* 08/21/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00435-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 08/23/2012 08:56:55 *Filed:* 08/21/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00444-AK *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 08/27/2012 12:12:08 *Filed:* 08/24/2012 | *Category:* cmp *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA (zls, ) | |
| 1:12-mc-00450-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/29/2012 15:33:03 *Filed:* 08/28/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00461-JMF *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>09/07/2012<br>08:32:33<br>*Filed:*<br>09/05/2012 | *Category: misc*<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00462-JMF *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>09/07/2012<br>08:39:56<br>*Filed:*<br>09/05/2012 | *Category: misc*<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00464-JMF *SEALED*<br>APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>9/11/2012<br>14:09:16<br>*Filed:*<br>09/06/2012 | *Category: cmp*<br>*Event:*<br>Application for Tracking Device<br>*Document:*<br>1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA (zls, ) | |
| 1:12-mc-00465-JMF *SEALED*<br>APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>9/11/2012<br>14:05:13<br>*Filed:*<br>09/06/2012 | *Category: cmp*<br>*Event:*<br>Application for Tracking Device<br>*Document:*<br>1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA (zls, ) | |
| 1:12-mc-00468-JMF *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER TRAP AND | *Entered:*<br>09/13/2012<br>15:29:24<br>*Filed:*<br>09/10/2012 | *Category: misc*<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| TRACE AND CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | | |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00469-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/14/2012 10:42:16 *Filed:* 09/10/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00470-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/14/2012 11:02:40 *Filed:* 09/10/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00471-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 9/14/2012 11:17:39 *Filed:* 09/10/2012 | *Category:* cmp *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA (zls, ) | |
| 1:12-mc-00478-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/13/2012 15:44:47 *Filed:* 09/11/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00479-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 09/13/2012 14:23:41 *Filed:* 09/11/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace device by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00483-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/14/2012 12:24:02 *Filed:* 09/13/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00484-JMF *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON AMERICA ONLINE E-MAIL ADDRESS | *Entered:* 9/18/2012 7:58:29 *Filed:* 9/14/2012 | *Category:* cmp *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00485-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/18/2012 08:06:47 *Filed:* 09/14/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00489-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 09/18/2012 08:36:01 *Filed:* | *Category:* misc *Event:* Application for Pen Register |

| | | |
|---|---|---|
| ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | 09/14/2012 | *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00490-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/19/2012 11:42:53 *Filed:* 09/17/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00491-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/19/2012 11:48:00 *Filed:* 09/18/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00493-JMF *SEALED* IN THE MATER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/24/2012 14:03:07 *Filed:* 09/20/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00500-JMF *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 09/25/2012 09:27:07 *Filed:* 09/20/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an e-mail account filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00501-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* <br> 09/25/2012 <br> 09:44:19 <br> *Filed:* <br> 09/20/2012 | *Category:* misc <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00503-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION FOR AN ORDER DIRECTING THE DISCLOSURE OF THE TELECOMMUNICATIONS RECORDS FOR THE CELLULAR PHONE | *Entered:* <br> 09/25/2012 <br> 09:37:24 <br> *Filed:* <br> 09/21/2012 | *Category:* misc <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00512-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* <br> 09/27/2012 <br> 14:07:24 <br> *Filed:* <br> 09/26/2012 | *Category:* misc <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00513-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* <br> 09/27/2012 <br> 14:19:21 <br> *Filed:* <br> 09/26/2012 | *Category:* misc <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00514-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* <br> 09/27/2012 <br> 12:23:05 <br> *Filed:* | *Category:* misc <br> *Event:* <br> Application for <br> Pen Register |

| | | |
|---|---|---|
| ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | 09/26/2012 | *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00515-JMF *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/01/2012 12:28:37 *Filed:* 09/27/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00518-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/02/2012 13:53:56 *Filed:* 10/01/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00520-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/04/2012 11:54:17 *Filed:* 10/03/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00523-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/05/2012 13:12:16 *Filed:* 10/04/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00525-DAR *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/9/2012 14:59:01 *Filed:* 10/5/2012 | *Category: cmp* *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA (zls, ) | |
| 1:12-mc-00526-DAR *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/9/2012 15:08:23 *Filed:* 10/5/2012 | *Category: cmp* *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00527-DAR *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/9/2012 15:22:12 *Filed:* 10/5/2012 | *Category: cmp* *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00535-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/15/2012 14:56:18 *Filed:* 10/12/2012 | *Category: misc* *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00536-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 10/15/2012 15:03:41 *Filed:* | *Category: misc* *Event:* Application for Pen Register |

| | | |
|---|---|---|
| ORDER AUTHORIZING A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | 10/12/2012 | *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00537-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/15/2012 15:09:40 *Filed:* 10/12/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00539-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 10/19/2012 12:13:35 *Filed:* 10/18/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00541-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/17/2012 10:46:01 *Filed:* 10/16/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00547-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/23/2012 10:17:08 *Filed:* 10/19/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00548-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/23/2012 10:22:35 *Filed:* 10/19/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00549-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/23/2012 09:47:56 *Filed:* 10/19/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00554-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/23/2012 10:56:54 *Filed:* 10/19/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00559-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/24/2012 15:15:06 *Filed:* 10/23/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00562-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 10/25/2012 13:20:40 *Filed:* 10/25/2012 | Category: misc *Event:* Application for Pen Register *Document:* 1 |
| | AMENDED APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00566-DAR *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/26/2012 12:38:22 *Filed:* 10/25/2012 | Category: misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00567-DAR *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/26/2012 12:49:41 *Filed:* 10/25/2012 | Category: misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00570-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/02/2012 10:36:40 *Filed:* 10/31/2012 | Category: misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00579-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 11/09/2012 13:39:47 | Category: cmp *Event:* Application for |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Filed:* 11/05/2012 | Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00580-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/09/2012 13:47:54 *Filed:* 11/06/2012 | *Category: order* *Event:* ORDER for Application for Pen Register - Application granted *Document:* 1 |
| | ORDER granting Application for Pen Register. (zkb, ) | |
| 1:12-mc-00581-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/09/2012 13:50:21 *Filed:* 11/05/2012 | *Category: misc* *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:12-mc-00583-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 11/09/2012 14:24:28 *Filed:* 11/07/2012 | *Category: cmp* *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00584-AK *SEALED* IN RE: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZIN | *Entered:* 11/09/2012 14:33:52 *Filed:* | *Category: misc* *Event:* Application for Pen Register |

| | | |
|---|---|---|
| THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON AMERICA ONLINE E-MAIL ADDRESS | 11/07/2012 | *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace devices on an America Online Email Address by UNITED STATES OF AMERICA. (zkb) | |
| 1:12-mc-00585-AK *SEALED* IN RE: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZIN THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON AMERICA ONLINE E-MAIL ADDRESS | *Entered:* 11/09/2012 15:03:41 *Filed:* 11/07/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace devices by UNITED STATES OF AMERICA. (zkb) | |
| 1:12-mc-00588-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/24/2012 15:27:53 *Filed:* 10/23/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00589-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/14/2012 14:04:14 *Filed:* 11/08/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00590-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/14/2012 14:09:43 *Filed:* 11/08/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00591-AK *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 11/14/2012 14:19:48 *Filed:* 11/8/2012 | *Category: cmp* *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:12-mc-00607-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/16/2012 14:01:54 *Filed:* 11/15/2012 | *Category: misc* *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00611-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/16/2012 14:11:01 *Filed:* 11/15/2012 | *Category: misc* *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00614-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 11/16/2012 14:16:04 *Filed:* 11/16/2012 | *Category: misc* *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00618-AK *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON A CELLULAR TELEPHONE | *Entered:*<br>11/21/2012<br>14:22:55<br>*Filed:*<br>11/21/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmm) | |
| 1:12-mc-00619-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>11/26/2012<br>10:12:32<br>*Filed:*<br>11/21/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00620-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>11/26/2012<br>10:43:06<br>*Filed:*<br>11/21/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00621-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>11/26/2012<br>11:21:09<br>*Filed:*<br>11/21/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00622-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF | *Entered:*<br>11/26/2012<br>11:25:23<br>*Filed:*<br>11/21/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| PEN REGISTERS AND TRAP AND TRACE DEVICES | | |
|---|---|---|
| | | |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00627-AK *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 11/28/2012 11:40:01 *Filed:* 11/28/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00628-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/28/2012 16:07:09 *Filed:* 11/28/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00632-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 12/03/2012 10:50:20 *Filed:* 11/30/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00634-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 12/10/2012 11:13:33 *Filed:* 12/05/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00635-JMF *SEALED* IN THE MATTER OF THE | *Entered:* 12/10/2012 | *Category:* misc *Event:* |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | 11:21:31<br>*Filed:*<br>12/05/2012 | Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing a pen register,and trap and trace on cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00636-JMF *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>12/10/2012<br>11:28:41<br>*Filed:*<br>12/05/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00638-JMF *SEALED*<br>APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>12/10/2012<br>11:40:27<br>*Filed:*<br>12/05/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification devices by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00646-JMF *SEALED*<br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>12/12/2012<br>12:19:11<br>*Filed:*<br>12/10/2012 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmd, ) | |
| 1:12-mc-00650-JMF *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN<br>ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>12/14/2012<br>12:24:30<br>*Filed:*<br>12/11/2012 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00651-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 12/14/2012 12:19:29 *Filed:* 12/12/2012 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:12-mc-00656-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/02/2013 14:26:16 *Filed:* 12/14/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00657-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/02/2013 13:49:57 *Filed:* 12/14/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00658-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/02/2013 13:47:48 *Filed:* 12/17/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00659-JMF *SEALED* In Re: IN THE MATTER OF THE | *Entered:* 01/02/2013 | *Category:* cmp *Event:* |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | 14:04:13<br>*Filed:*<br>12/17/2012 | Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00660-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>01/02/2013<br>14:21:50<br>*Filed:*<br>12/17/2012 | *Category:* cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00661-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>01/02/2013<br>14:19:18<br>*Filed:*<br>12/17/2012 | *Category:* cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00662-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>01/02/2013<br>14:16:05<br>*Filed:*<br>12/17/2012 | *Category:* cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00663-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, | *Entered:*<br>01/02/2013<br>14:08:06<br>*Filed:*<br>12/17/2012 | *Category:* cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | | |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00668-JMF *SEALED* In Re: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON EMAIL ACCOUNT | *Entered:* 12/28/2012 15:13:19 *Filed:* 12/20/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:12-mc-00669-JMF *SEALED* In Re: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON EMAIL ACCOUNT | *Entered:* 12/28/2012 15:47:18 *Filed:* 12/20/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00670-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/02/2013 14:31:55 *Filed:* 12/21/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00671-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/02/2013 14:30:01 *Filed:* 12/21/2012 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |

| | | |
|---|---|---|
| 1:12-mc-00672-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER, TRAP AND TRACE, AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>01/02/2013<br>14:28:20<br>*Filed:*<br>12/21/2012 | *Category:* cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:12-mc-00676-JMF *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>01/08/2013<br>08:29:05<br>*Filed:*<br>12/28/2012 | *Category:* misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |