# ATTACHMENT A

# List of Miscellaneous Case Numbers for Pen Register and/or Trap and Trace Applications and Orders Filed in 2011 in the United States District Court for the District of Columbia by the United States Attorney's Office for the District of Columbia

| Case Number/Title | Dates | Category/ Event |
|---|---|---|
| 1:11-mc-00007-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON A E-MAIL ACCOUNT | *Entered:* 01/06/2011 09:58:30 *Filed:* 01/05/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices on an email account. filed by UNITED STATES OF AMERICA. | |
| 1:11-mc-00008-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/10/2011 14:39:22 *Filed:* 01/07/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00013-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN | *Entered:* 01/12/2011 10:35:40 *Filed:* 01/11/2011 | *Category:* misc *Event:* Application for Pen Register |

| REGISTER TRAP TRACE DEVICE CALLER IDENTIFICATION DEVICE ON AN AT&T CELLULAR | | *Document:* 1 |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00016-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISRTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/20/2011 09:21:02 *Filed:* 01/14/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA. | |
| 1:11-mc-00020-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/20/2011 09:30:03 *Filed:* 01/19/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA. | |
| 1:11-mc-00021-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | *Entered:* 01/20/2011 09:38:16 *Filed:* 01/19/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA. | |

| 1:11-mc-00022-DAR *SEALED* | | |
|---|---|---|
| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 01/20/2011 09:49:07 *Filed:* 01/19/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA. | |
| 1:11-mc-00024-DAR *SEALED* | | |
| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/24/2011 10:26:29 *Filed:* 01/20/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA. | |
| 1:11-mc-00026-DAR *SEALED* | | |
| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/24/2011 10:32:53 *Filed:* 01/20/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA. | |
| 1:11-mc-00027-DAR *SEALED* | | |
| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 01/24/2011 10:37:54 *Filed:* 01/20/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| NUMBER | | 1 |
|---|---|---|
| | | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA. |
| 1:11-mc-00028-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 01/26/2011 12:18:47 *Filed:* 01/21/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA. |
| 1:11-mc-00031-DAR IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/26/2011 12:12:14 *Filed:* 01/24/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA. |
| 1:11-mc-00033-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 01/28/2011 06:58:34 *Filed:* 01/25/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA. |
| 1:11-mc-00034-DAR *SEALED* | *Entered:* | *Category:* |

| | | |
|---|---|---|
| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | 01/28/2011 06:52:04 *Filed:* 01/25/2011 | cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA. | |
| 1:11-mc-00038-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/28/2011 14:22:41 *Filed:* 01/26/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA. | |
| 1:11-mc-00039-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/28/2011 14:29:19 *Filed:* 01/26/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA. | |
| 1:11-mc-00040-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 01/28/2011 14:13:40 *Filed:* 01/26/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA. | |
| 1:11-mc-00050-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:* 02/04/2011 10:46:04 *Filed:* 02/03/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00051-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | *Entered:* 02/10/2011 07:50:28 *Filed:* 02/04/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00052-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:* 02/08/2011 12:45:28 *Filed:* 02/04/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00053-AK *SEALED* IN THE MATTER OF THE APPLICATION OF UNITED STATES | *Entered:* 02/08/2011 12:24:44 | *Category:* cmp *Event:* |

| | | |
|---|---|---|
| OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Filed:* 02/04/2011 | Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00056-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | *Entered:* 02/08/2011 13:56:57 *Filed:* 02/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00057-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 02/08/2011 13:43:13 *Filed:* 02/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00058-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 02/08/2011 13:04:41 *Filed:* 02/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a cellular telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00059-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 02/08/2011 13:22:49 *Filed:* 02/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00060-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 02/08/2011 13:15:22 *Filed:* 02/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00069-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 02/11/2011 14:51:48 *Filed:* 02/10/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00070-AK *SEALED* | *Entered:* | *Category:* |

| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | 02/11/2011 15:08:17 *Filed:* 02/10/2011 | cmp *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00071-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 02/14/2011 11:03:04 *Filed:* 02/11/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00072-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 02/14/2011 10:48:02 *Filed:* 02/11/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00077-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 02/18/2011 11:03:01 *Filed:* 02/15/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00079-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 02/18/2011 10:53:08 *Filed:* 02/16/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00080-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | *Entered:* 02/18/2011 11:09:13 *Filed:* 02/16/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00084-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 02/24/2011 14:15:08 *Filed:* 02/23/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00085-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 02/24/2011 14:04:11 *Filed:* 02/23/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00086-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 02/24/2011 14:08:48 *Filed:* 02/23/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00090-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 03/01/2011 11:06:23 *Filed:* 02/25/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00091-AK *SEALED* IN THE MATTER OF THE | *Entered:* 03/01/2011 | *Category:* cmp |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | 10:41:17 *Filed:* 02/25/2011 | *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00092-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 03/01/2011 10:26:15 *Filed:* 02/25/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00093-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 03/01/2011 09:54:05 *Filed:* 02/25/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00094-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 03/01/2011 10:02:50 *Filed:* 02/25/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00098-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 03/01/2011 11:13:44 *Filed:* 02/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number. filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00099-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 03/01/2011 11:26:04 *Filed:* 02/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00100-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 03/01/2011 11:31:24 *Filed:* 02/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00103-JMF *SEALED* IN THE MATTER OF THE | *Entered:* 03/04/2011 | *Category:* cmp |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | 09:41:12 *Filed:* 03/02/2011 | *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00104-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 03/04/2011 09:45:34 *Filed:* 03/02/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00105-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 03/04/2011 13:51:48 *Filed:* 03/03/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00108-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | *Entered:* 03/08/2011 15:11:38 *Filed:* 03/04/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00109-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 03/08/2011 13:40:13 *Filed:* 03/04/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00110-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 03/08/2011 15:42:34 *Filed:* 03/04/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00117-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 03/10/2011 14:21:42 *Filed:* 03/09/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00118-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE | *Entered:*<br>03/10/2011<br>14:42:25<br>*Filed:*<br>03/09/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00119-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:*<br>03/14/2011<br>14:57:22<br>*Filed:*<br>03/10/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00122-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>03/14/2011<br>15:33:58<br>*Filed:*<br>03/11/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00123-JMF *SEALED* | *Entered:* | *Category:* |

| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER, TRAP AND TRACE DEVICE | 03/14/2011 15:18:23 *Filed:* 03/11/2011 | cmp *Event:* Application for Pen Register *Document:*   1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00124-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 03/14/2011 15:03:54 *Filed:* 03/11/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00125-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE | *Entered:* 03/14/2011 15:53:34 *Filed:* 03/11/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00126-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER ON TELEPHONE NUMBER | *Entered:* 03/14/2011 15:38:49 *Filed:* 03/11/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| | | |
|---|---|---|
| | | 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00127-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE | *Entered:* 03/14/2011 15:58:58 *Filed:* 03/11/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00128-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 03/14/2011 15:28:16 *Filed:* 03/11/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00130-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 03/14/2011 15:12:40 *Filed:* 03/11/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00132-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION & USE OF A PEN REGISTER, TRAP & TRACE, & CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | *Entered:* 03/16/2011 15:54:53 *Filed:* 03/15/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00133-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 03/16/2011 15:59:38 *Filed:* 03/15/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00141-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 03/21/2011 10:54:17 *Filed:* 03/16/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |

| 1:11-mc-00142-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>03/21/2011<br>10:44:20<br>*Filed:*<br>03/17/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| --- | --- | --- |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00146-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>03/22/2011<br>14:01:01<br>*Filed:*<br>03/21/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00147-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:*<br>03/22/2011<br>14:08:15<br>*Filed:*<br>03/21/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00148-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE | *Entered:*<br>03/24/2011<br>11:34:17<br>*Filed:*<br>03/22/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:* |

| | | |
|---|---|---|
| DEVICE ON TELEPHONE NUMBER | | 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00149-JMF<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:*<br>03/24/2011<br>10:28:07<br>*Filed:*<br>03/22/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00151-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:*<br>03/24/2011<br>16:01:10<br>*Filed:*<br>03/23/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00152-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:*<br>03/24/2011<br>15:29:36<br>*Filed:*<br>03/23/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00153-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 03/24/2011 16:13:36 <br> *Filed:* 03/23/2011 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00154-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE <br><br> DEVICE ON A TELEPHONE NUMBER | *Entered:* 03/24/2011 16:08:02 <br> *Filed:* 03/23/2011 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00155-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER, TRAP AND TRACE DEVICE | *Entered:* 03/29/2011 09:31:53 <br> *Filed:* 03/24/2011 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00157-JMF *SEALED* | *Entered:* | *Category:* |

| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | 03/29/2011 11:29:35 *Filed:* 03/25/2011 | cmp *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00158-JMF *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 03/29/2011 12:54:04 *Filed:* 03/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00159-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 03/29/2011 12:36:53 *Filed:* 03/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00162-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE | *Entered:* 04/01/2011 11:06:04 *Filed:* 03/30/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| NUMBER | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00163-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/01/2011 11:11:55 *Filed:* 03/30/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00165-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 04/01/2011 10:32:52 *Filed:* 03/30/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00166-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/01/2011 10:10:21 *Filed:* 03/30/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00167-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/01/2011 11:01:07 *Filed:* 03/30/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00168-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/01/2011 11:31:49 *Filed:* 03/31/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00169-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/01/2011 09:43:50 *Filed:* 03/24/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00170-JMF *SEALED* | *Entered:* | *Category:* |

| | | |
|---|---|---|
| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | 04/01/2011 10:02:33 *Filed:* 03/31/2011 | cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00171-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/01/2011 11:22:46 *Filed:* 03/31/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00175-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/04/2011 10:30:48 *Filed:* 04/01/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00176-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN | *Entered:* 04/04/2011 10:41:05 *Filed:* 04/01/2011 | *Category:* cmp *Event:* Application for Pen Register |

| | | |
|---|---|---|
| REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | | *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00177-DAR *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/04/2011 10:51:57 <br> *Filed:* 04/01/2011 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00179-DAR *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/05/2011 10:47:57 <br> *Filed:* 04/04/2011 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00180-DAR *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 04/05/2011 10:41:52 <br> *Filed:* 04/04/2011 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00183-DAR *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 04/07/2011 11:45:00 *Filed:* 04/05/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00191-DAR *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/13/2011 09:54:52 *Filed:* 04/12/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00193-DAR *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 04/13/2011 12:00:10 *Filed:* 04/12/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00194-DAR *SEALED* <br> IN THE MATTER OF THE | *Entered:* 04/13/2011 | *Category:* cmp |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | 12:05:32<br>*Filed:*<br>04/12/2011 | *Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00196-DAR *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION & USE OF A PEN<br><br>REGISTER, TRAP & TRACE, & CALLER IDENTIFICATION DEVICE ON TELEPHONE NUMBER | *Entered:*<br>04/14/2011<br>14:43:51<br>*Filed:*<br>04/13/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br><br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00197-DAR *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>04/14/2011<br>14:37:22<br>*Filed:*<br>04/13/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00207-DAR *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE | *Entered:*<br>04/18/2011<br>10:41:02<br>*Filed:*<br>04/15/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |

| NUMBER | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00215-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 04/22/2011 11:15:58 *Filed:* 04/21/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00219-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 04/26/2011 12:00:47 *Filed:* 04/26/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00220-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 04/26/2011 12:08:07 *Filed:* 04/26/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |

| | | |
|---|---|---|
| 1:11-mc-00223-DAR *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:*<br>04/28/2011<br>12:06:30<br>*Filed:*<br>04/27/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00225-DAR *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:*<br>04/28/2011<br>11:11:50<br>*Filed:*<br>04/27/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00253-DAR *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:*<br>05/03/2011<br>08:28:24<br>*Filed:*<br>04/29/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00254-DAR *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN | *Entered:*<br>05/03/2011<br>08:35:52<br>*Filed:*<br>04/29/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register |

| | | |
|---|---|---|
| REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | | *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00256-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 05/03/2011 10:19:27 *Filed:* 05/02/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00257-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 05/03/2011 08:44:39 *Filed:* 05/02/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00267-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 05/06/2011 09:36:27 *Filed:* 05/04/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00268-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 05/06/2011 09:41:45 *Filed:* 05/04/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00269-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 05/06/2011 14:32:04 *Filed:* 05/05/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00270-AK *SEALED* IN THE MATTER OF THE APPLICATION FOR AN ORDER DIRECTING THE DISCLOSURE OF TELECOMMUNICATIONS RECORDS FOR THE CELLULAR PHONE | *Entered:* 05/06/2011 14:10:53 *Filed:* 05/05/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00276-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 05/12/2011 11:06:41 | *Category:* cmp *Event:* |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER, TRAP AND TRACE DEVICE | *Filed:* 05/11/2011 | Application for Pen Register *Document:* 1 |
| | Application for a pen register and trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00277-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER, TRAP AND TRACE DEVICE | *Entered:* 05/12/2011 10:54:28 *Filed:* 05/11/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00282-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 05/16/2011 12:25:35 *Filed:* 05/13/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on an email address filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00290-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 05/23/2011 11:55:12 *Filed:* 05/19/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00291-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 05/23/2011 12:25:10 *Filed:* 05/19/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00292-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 05/23/2011 12:07:36 *Filed:* 05/19/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00293-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 05/20/2011 15:19:14 *Filed:* 05/19/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |

| | | |
|---|---|---|
| 1:11-mc-00297-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>05/23/2011<br>11:00:42<br>*Filed:*<br>05/20/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen Register<br>*Document:*   1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00298-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>05/23/2011<br>11:08:22<br>*Filed:*<br>05/20/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00299-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:*<br>05/23/2011<br>11:40:43<br>*Filed:*<br>05/20/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00306-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A | *Entered:*<br>05/25/2011<br>15:56:20<br>*Filed:*<br>05/24/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register |

| | | |
|---|---|---|
| PEN REGISTER AND A TRAP AND TRACE DEVICE | | *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00308-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 05/31/2011 10:03:55 *Filed:* 05/27/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00309-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 05/31/2011 09:29:28 *Filed:* 05/27/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00319-JMF *SEALED* | *Entered:* 06/08/2011 14:11:17 *Filed:* 06/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a Microsoft Windows Live filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00320-JMF *SEALED* In Re: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES FOR EMAIL ACCOUNT | *Entered:* 06/08/2011 13:33:32 *Filed:* 06/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00321-JMF *SEALED* In Re: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES ON THE INTERNET ACCESS SERVICE | *Entered:* 06/08/2011 13:11:44 *Filed:* 06/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a internet access service filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00323-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | *Entered:* 06/13/2011 14:00:41 *Filed:* 06/08/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace devices by UNITED STATES OF AMERICA. (zkb) | |
| 1:11-mc-00324-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 06/10/2011 11:50:48 *Filed:* | *Category:* cmp *Event:* Application |

| | | |
|---|---|---|
| ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | 06/07/2011 | for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00325-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>06/10/2011<br>13:21:14<br>*Filed:*<br>06/07/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00326-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>06/10/2011<br>13:59:29<br>*Filed:*<br>06/07/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00327-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>06/10/2011<br>14:08:32<br>*Filed:*<br>06/07/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00333-JMF *SEALED*<br>In Re: IN THE MATTER OF APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE FOR CELLULAR PHONE | *Entered:*<br>06/09/2011<br>15:08:26<br>*Filed:*<br>06/08/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb) | |
| 1:11-mc-00339-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>06/14/2011<br>11:48:43<br>*Filed:*<br>06/13/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb) | |
| 1:11-mc-00340-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>06/14/2011<br>11:41:26<br>*Filed:*<br>06/13/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb) | |
| 1:11-mc-00341-JMF *SEALED* | *Entered:* | *Category:* |

| | | |
|---|---|---|
| In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | 06/14/2011 11:53:35 *Filed:* 06/13/2011 | misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:11-mc-00346-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 06/17/2011 14:53:14 *Filed:* 06/16/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00349-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 06/20/2011 11:06:02 *Filed:* 06/17/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00350-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 06/20/2011 11:11:37 *Filed:* 06/17/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

|  | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
|---|---|---|
| 1:11-mc-00351-JMF *SEALED* | *Entered:* 06/21/2011 10:54:55 *Filed:* 06/17/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00358-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 06/22/2011 13:32:54 *Filed:* 06/21/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00364-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:* 06/28/2011 15:39:56 *Filed:* 06/23/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00365-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 06/28/2011 15:41:38 | *Category:* cmp *Event:* |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Filed:* 06/23/2011 | Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00376-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 06/28/2011 16:31:10 *Filed:* 06/27/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00379-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 06/29/2011 14:58:33 *Filed:* 06/29/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00381-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 06/29/2011 17:08:10 *Filed:* 06/29/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00382-JMF *SEALED*<br><br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:*<br>06/29/2011<br>17:09:39<br>*Filed:*<br>06/29/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00384-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER, TRAP AND TRACE DEVICE | *Entered:*<br>07/21/2011<br>08:03:43<br>*Filed:*<br>07/10/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order permitting Government to use its own Pen Register/Trap and Trace Equipment (Triggerfish/Digital Analyzer or similar device) filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:11-mc-00385-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER, TRAP AND TRACE DEVICE | *Entered:*<br>07/21/2011<br>08:28:58<br>*Filed:*<br>07/10/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order permitting Government to use its own Pen Register/Trap and Trace equipment (Triggerfish/Digital Analyzer or similar Device) filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:11-mc-00387-DAR *SEALED*<br><br>In Re: IN THE MATTER OF THE | *Entered:*<br>07/11/2011 | *Category:*<br>cmp |

| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | 11:12:25 *Filed:* 07/06/2011 | *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00392-DAR *SEALED* | *Entered:* 07/12/2011 16:16:21 *Filed:* 07/08/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00396-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 07/12/2011 16:10:55 *Filed:* 07/11/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00397-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 07/13/2011 15:38:09 *Filed:* 07/12/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00405-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMREICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/21/2011 10:50:15 *Filed:* 07/15/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:*   1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:11-mc-00406-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 07/20/2011 14:50:20 *Filed:* 07/15/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:11-mc-00411-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMREICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 07/21/2011 10:59:21 *Filed:* 07/19/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:11-mc-00416-DAR *SEALED* APPLICATION OF THE UNITED | *Entered:* 07/28/2011 9:33:51 | *Category:* cmp *Event:* |

| | | |
|---|---|---|
| STATES OF AMREICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | *Filed:* 07/27/2011 | Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00422-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION & USE OF PEN REGISTERS & TRAP & TRACE DEVICES ON A WEB ADDRESS | *Entered:* 08/05/2011 13:17:40 *Filed:* 08/01/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on an email address filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00423-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION & USE OF PEN REGISTERS & TRAP & TRACE DEVICES ON A WEB ADDRESS | *Entered:* 08/05/2011 13:31:41 *Filed:* 08/03/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on an email address filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00424-JMF *SEALED* | *Entered:* 08/05/2011 13:53:01 *Filed:* 08/03/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace on an email address filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00429-JMF *SEALED* | *Entered:* 08/08/2011 09:07:48 *Filed:* 08/04/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00430-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 08/08/2011 09:32:09 *Filed:* 08/04/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00431-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A TELEPHONE NUMBER | *Entered:* 08/08/2011 09:16:32 *Filed:* 08/04/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) | |
| 1:11-mc-00432-JMF *SEALED* | *Entered:* | *Category:* |

| | | |
|---|---|---|
| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | 08/10/2011 11:54:35 *Filed:* 08/08/2011 | misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace devices by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00433-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/10/2011 11:29:13 *Filed:* 08/08/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:*   1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00434-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/10/2011 11:16:56 *Filed:* 08/08/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00435-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/10/2011 12:03:20 *Filed:* 08/08/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00440-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/12/2011 13:56:51 *Filed:* 08/09/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00441-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 08/12/2011 13:48:35 *Filed:* 08/09/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00442-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/12/2011 14:11:24 *Filed:* 08/09/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00443-JMF *SEALED* IN THE MATTER OF THE | *Entered:* 08/12/2011 | *Category:* misc |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | 15:46:45 *Filed:* 08/09/2011 | *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00444-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/12/2011 15:33:48 *Filed:* 08/09/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00445-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/12/2011 14:29:29 *Filed:* 08/09/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00446-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBERS | *Entered:* 08/12/2011 14:22:48 *Filed:* 08/09/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00448-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 08/10/2011 11:06:33 *Filed:* 08/05/2011 | *Category:* misc *Event:* Application for Pen Register *Document:*  1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00453-JMF *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | *Entered:* 8/17/2011 10:01:25 *Filed:* 08/11/2011 | *Category:* cmp *Event:* Application for Tracking Device *Document:*  1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00455-JMF *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | *Entered:* 08/17/2011 09:51:37 *Filed:* 08/11/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace devices by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00457-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 08/16/2011 13:42:05 *Filed:* | *Category:* cmp *Event:* Application |

| ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER, TRAP AND TRACE DEVICE | 08/16/2011 | for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit of Special Agent)(zmmh) | |
| 1:11-mc-00460-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 08/19/2011 11:53:42 *Filed:* 08/17/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00461-JMF *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | *Entered:* 08/19/2011 12:00:41 *Filed:* 08/17/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace devices, by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00466-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/24/2011 09:31:28 *Filed:* 08/23/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:11-mc-00467-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 08/26/2011 15:37:48 *Filed:* 08/22/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00477-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 09/01/2011 13:07:58 *Filed:* 08/26/2011 | *Category:* cmp *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00478-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 09/01/2011 13:23:35 *Filed:* 08/26/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00482-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 09/01/2011 14:17:22 | *Category:* misc *Event:* |

| STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Filed:* 08/29/2011 | Application for Tracking Device *Document:* 1 |
|---|---|---|
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by United States of America (zls, ) | |
| 1:11-mc-00483-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 09/01/2011 14:08:41 *Filed:* 08/29/2011 | *Category:* misc *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by United States of America (zls, ) | |
| 1:11-mc-00484-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 09/01/2011 14:02:34 *Filed:* 08/29/2011 | *Category:* misc *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by United States of America (zls, ) | |
| 1:11-mc-00485-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 09/01/2011 13:56:46 *Filed:* 08/29/2011 | *Category:* misc *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by United States of America (zls, ) | |
| 1:11-mc-00486-JMF *SEALED* | *Entered:* | *Category:* |

| | | |
|---|---|---|
| IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | 09/01/2011 13:51:32 *Filed:* 08/29/2011 | misc *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by United States of America (zls, ) | |
| 1:11-mc-00487-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 09/01/2011 13:36:17 *Filed:* 08/29/2011 | *Category:* cmp *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE filed by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00489-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/06/2011 16:06:07 *Filed:* 08/30/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00490-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/06/2011 16:07:41 *Filed:* 08/31/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00502-JMF *SEALED* <br><br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/08/2011 13:49:42 <br> *Filed:* 09/02/2011 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00503-JMF *SEALED* <br><br>In Re: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES FOR EMAIL ACCOUNT | *Entered:* 09/08/2011 10:31:58 <br> *Filed:* 09/02/2011 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device for email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00504-JMF *SEALED* <br><br>IN RE: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES ON THE INTERNET ACCESS SERVICE | *Entered:* 09/08/2011 13:12:57 <br> *Filed:* 09/02/2011 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on internet access service filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00505-JMF *SEALED* <br><br>In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 09/16/2011 11:09:49 | *Category:* cmp <br> *Event:* |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Filed:* 09/06/2011 | Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00508-JMF *SEALED* <br><br> In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBERS | *Entered:* 09/13/2011 09:31:47 *Filed:* 09/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00509-JMF *SEALED* <br><br> In Re : IN THE MATTER OF THE APPLCIATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON YAHOO.COM | *Entered:* 09/13/2011 09:49:55 *Filed:* 09/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on YAHOO.COM filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00510-JMF *SEALED* <br><br> In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 09/13/2011 11:22:39 *Filed:* 09/07/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| NUMBER | | 1 |
|---|---|---|
| | | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) |
| 1:11-mc-00513-JMF *SEALED* In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 09/16/2011 11:27:03 *Filed:* 09/12/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) |
| 1:11-mc-00515-JMF *SEALED* In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 09/16/2011 11:15:05 *Filed:* 09/12/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) |
| 1:11-mc-00516-JMF *SEALED* In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 09/16/2011 11:32:02 *Filed:* 09/12/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) |

| | | |
|---|---|---|
| 1:11-mc-00517-JMF *SEALED* <br><br> In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* <br> 09/16/2011 <br> 11:30:03 <br> *Filed:* <br> 09/12/2011 | *Category:* <br> cmp <br> *Event:* <br> Application <br> for Pen <br> Register <br> *Document:* <br> 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00526-JMF *SEALED* | *Entered:* <br> 09/21/2011 <br> 14:05:09 <br> *Filed:* <br> 09/15/2011 | *Category:* <br> cmp <br> *Event:* <br> Application <br> for Pen <br> Register <br> *Document:* <br> 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00528-JMF *SEALED* | *Entered:* <br> 09/26/2011 <br> 15:09:07 <br> *Filed:* <br> 09/20/2011 | *Category:* <br> cmp <br> *Event:* <br> Application <br> for Pen <br> Register <br> *Document:* <br> 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00529-JMF *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:* <br> 09/22/2011 <br> 11:45:15 <br> *Filed:* <br> 09/21/2011 | *Category:* <br> cmp <br> *Event:* <br> Application <br> for Pen <br> Register <br> *Document:* <br> 1 |

| | | |
|---|---|---|
| | | Application for Order authorizing the installation and use of a pen register, trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zsmm) |
| 1:11-mc-00530-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 09/26/2011 09:34:38 *Filed:* 09/22/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) |
| 1:11-mc-00533-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/03/2011 10:52:48 *Filed:* 09/26/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) |
| 1:11-mc-00534-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/03/2011 10:51:27 *Filed:* 09/26/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) |
| 1:11-mc-00536-JMF *SEALED* | *Entered:* 09/27/2011 | *Category:* cmp |

| | | |
|---|---|---|
| | 11:23:21<br>*Filed:*<br>09/23/2011 | *Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00540-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>10/03/2011<br>10:50:01<br>*Filed:*<br>09/26/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00541-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>10/03/2011<br>10:35:19<br>*Filed:*<br>09/26/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00544-JMF *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>10/03/2011<br>10:55:20<br>*Filed:*<br>09/27/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00546-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/05/2011 14:29:49 *Filed:* 10/04/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00547-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/05/2011 14:51:40 *Filed:* 10/04/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00555-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/13/2011 11:47:34 *Filed:* 10/12/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00556-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 10/13/2011 11:54:48 *Filed:* | *Category:* misc *Event:* Application |

| | | |
|---|---|---|
| ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | 10/12/2011 | for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00557-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 10/13/2011 12:00:15 *Filed:* 10/12/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00564-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 10/17/2011 9:17:08 *Filed:* 10/14/2011 | *Category:* misc *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE (zls, ) | |
| 1:11-mc-00566-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/17/2011 10:04:07 *Filed:* 10/14/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |

| 1:11-mc-00567-DAR *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>10/18/2011<br>09:40:25<br>*Filed:*<br>10/17/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00570-DAR *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER, TRAP AND TRACE DEVICE | *Entered:*<br>10/20/2011<br>14:54:19<br>*Filed:*<br>10/18/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00571-DAR *SEALED* | *Entered:*<br>10/20/2011<br>15:08:11<br>*Filed:*<br>10/18/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00572-DAR *SEALED*<br>In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER, TRAP AND TRACE DEVICE | *Entered:*<br>10/20/2011<br>14:53:00<br>*Filed:*<br>10/18/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00578-DAR *SEALED* | *Entered:* 10/24/2011 14:00:30 *Filed:* 10/20/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00586-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/26/2011 09:33:03 *Filed:* 10/24/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices filed by UNITED STATES OF AMERICA. (zkb) | |
| 1:11-mc-00587-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/26/2011 09:39:53 *Filed:* 10/24/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00588-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN | *Entered:* 10/26/2011 09:41:55 *Filed:* 10/24/2011 | *Category:* cmp *Event:* Application for Pen Register |

| | | |
|---|---|---|
| REGISTERS AND TRAP AND TRACE DEVICES | | *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00589-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/26/2011 09:43:38 *Filed:* 10/24/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00590-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 10/26/2011 09:45:49 *Filed:* 10/24/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00592-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 10/26/2011 14:47:08 *Filed:* 10/25/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00593-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 10/26/2011 14:48:58 *Filed:* | *Category:* cmp *Event:* Application |

| | | |
|---|---|---|
| ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | 10/25/2011 | for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00603-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 11/09/2011 09:10:00 *Filed:* 11/01/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00605-AK *SEALED* | *Entered:* 11/09/2011 09:51:46 *Filed:* 11/02/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a ceullular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:11-mc-00607-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/09/2011 09:33:26 *Filed:* 11/03/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

|  | | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) |
|---|---|---|
| 1:11-mc-00608-AK *SEALED* In Re: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES FOR EMAIL ACCOUNT | *Entered:* 11/10/2011 09:31:19 *Filed:* 11/04/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
|  | | Application for Order authorizing the installation and use of a pen register, trap and trace device for email account filed by UNITED STATES OF AMERICA.(zkb, ) |
| 1:11-mc-00609-AK *SEALED* In Re : APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES ON THE INTERNET ACCESS SERVICE | *Entered:* 11/10/2011 09:40:15 *Filed:* 11/04/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
|  | | Application for Order authorizing the installation and use of a pen register, trap and trace device on internet service access filed by UNITED STATES OF AMERICA.(zkb) |
| 1:11-mc-00614-AK *SEALED* In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 11/10/2011 10:15:50 *Filed:* 11/08/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
|  | | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) |
| 1:11-mc-00615-AK *SEALED* | *Entered:* | *Category:* |

| | | |
|---|---|---|
| In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | 11/10/2011 10:18:39 *Filed:* 11/08/2011 | cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00616-AK *SEALED* In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 11/10/2011 10:26:10 *Filed:* 11/08/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:11-mc-00627-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/23/2011 10:51:48 *Filed:* 11/17/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00630-AK IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 11/23/2011 11:21:54 *Filed:* 11/18/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00631-AK<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>11/23/2011<br>11:26:42<br>*Filed:*<br>11/18/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00635-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>11/23/2011<br>09:58:10<br>*Filed:*<br>11/21/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00641-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:*<br>11/29/2011<br>13:30:27<br>*Filed:*<br>11/28/2011 | *Category:*<br>cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00643-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:*<br>12/02/2011<br>07:33:58 | *Category:*<br>cmp<br>*Event:* |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Filed:* 11/29/2011 | Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00646-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 12/01/2011 13:02:51 *Filed:* 11/29/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00647-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 12/01/2011 13:06:42 *Filed:* 11/29/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00648-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 12/01/2011 12:54:34 *Filed:* 11/29/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00649-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 12/02/2011 07:12:05 *Filed:* 11/29/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00650-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 12/2/2011 7:21:23 *Filed:* 11/29/2011 | *Category:* cmp *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00651-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 12/01/2011 13:43:03 *Filed:* 11/29/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00652-AK *SEALED* IN THE MATTER OF THE | *Entered:* 12/01/2011 | *Category:* misc |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | 15:42:46 *Filed:* 11/29/2011 | *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00653-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 12/2/2011 7:53:42 *Filed:* 11/30/2011 | *Category:* cmp *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00654-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 12/2/2011 7:40:26 *Filed:* 11/30/2011 | *Category:* cmp *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00655-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 12/2/2011 7:49:24 *Filed:* 11/30/2011 | *Category:* cmp *Event:* Application for Tracking Device *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE by UNITED STATES OF AMERICA filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:11-mc-00657-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>12/06/2011<br>13:43:54<br>*Filed:*<br>12/01/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00658-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:*<br>12/6/2011<br>12:51:26<br>*Filed:*<br>12/02/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Tracking Device<br>*Document:*<br>1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE (zls, ) | |
| 1:11-mc-00659-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZATION FOR A<br><br>PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:*<br>12/06/2011<br>12:44:55<br>*Filed:*<br>12/02/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen<br><br>Register<br>*Document:*   1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00660-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:*<br>12/6/2011<br>12:55:30 | *Category:*<br>misc<br>*Event:* |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Filed:* 12/02/2011 | Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE Filed by United States of America (zls, ) | |
| 1:11-mc-00661-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 12/6/2011 13:00:29 *Filed:* 12/02/2011 | *Category:* misc *Event:* Application for Tracking Device *Document:* 1 |
| | APPLICATION FOR ORDER AUTHORIZING TRACKING DEVICE (zls, ) | |
| 1:11-mc-00663-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 12/09/2011 13:58:11 *Filed:* 12/05/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00666-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER | *Entered:* 12/13/2011 07:43:35 *Filed:* 12/07/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |

| 1:11-mc-00667-JMF<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>12/09/2011<br>14:03:07<br>*Filed:*<br>12/07/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| --- | --- | --- |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00674-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:*<br>12/13/2011<br>15:26:50<br>*Filed:*<br>12/09/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00675-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON ELECTRONIC MAIL | *Entered:*<br>12/13/2011<br>07:54:44<br>*Filed:*<br>12/12/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on the account of facebook by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00676-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER TRAP AND TRACE AND | *Entered:*<br>12/13/2011<br>08:09:47<br>*Filed:*<br>12/12/2011 | *Category:*<br>misc<br>*Event:*<br>Application for Pen Register<br>*Document:* |

| | | |
|---|---|---|
| CALLER IDENTIFICATION DEVICE ON THE ACCOUNTS OF FACEBOOK | | 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on the accounts of facebook by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00677-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER TRAP AND TRACE AND CALLER IDENTIFICATION DEVICE ON ELECTRONIC MAIL | *Entered:* 12/13/2011 08:04:13 *Filed:* 12/12/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on electronic mail account by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00680-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 12/16/2011 15:34:37 *Filed:* 12/13/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone Number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:11-mc-00687-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 12/23/2011 07:46:15 *Filed:* 12/21/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zls, ) | |
| 1:11-mc-00689-JMF *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN<br><br>REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:*<br>12/27/2011<br>11:00:25<br>*Filed:*<br>12/22/2011 | *Category:*<br>misc<br>*Event:*<br>Application<br>for Pen<br><br>Register<br>*Document:*   1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zmmh) | |
| 1:11-mc-00690-JMF *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE N | *Entered:*<br>12/27/2011<br>11:27:09<br>*Filed:*<br>12/22/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA. (zmmh) | |
| 1:11-mc-00691-JMF *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER ON TELEPHONE NUMBER | *Entered:*<br>12/27/2011<br>11:37:10<br>*Filed:*<br>12/22/2011 | *Category:*<br>cmp<br>*Event:*<br>Application<br>for Pen<br>Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh) | |
| 1:11-mc-00698-JMF *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:*<br>01/02/2012<br>08:18:14 | *Category:*<br>cmp<br>*Event:* |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICES ON IP ADDRESS | *Filed:* 12/28/2011 | Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on IP ADDRESS filed by UNITED STATES.(zmmh) | |
| 1:11-mc-00699-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICES ON IP ADDRESS | *Entered:* 01/02/2012 08:29:54 *Filed:* 12/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a IP ADDRESS filed by UNITED STATES.(zmmh) | |
| 1:11-mc-00700-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICES ON IP ADDRESS | *Entered:* 01/02/2012 08:48:19 *Filed:* 12/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a IP ADDRESS filed by UNITED STATES.(zmmh) | |
| 1:11-mc-00701-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICES ON IP ADDRESS | *Entered:* 01/02/2012 08:56:20 *Filed:* 12/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a IP ADDRESS filed by UNITED STATES.(zmmh) | |
| 1:11-mc-00702-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE | *Entered:* 01/02/2012 09:03:40 *Filed:* 12/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone filed by UNITED STATES.(zmmh) | |
| 1:11-mc-00703-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 01/02/2012 09:11:05 *Filed:* 12/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES.(zmmh) | |
| 1:11-mc-00704-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 01/02/2012 09:23:34 *Filed:* 12/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone NUMBER filed by UNITED STATES.(zmmh) | |
| 1:11-mc-00705-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 01/02/2012 09:30:55 | *Category:* cmp *Event:* |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Filed:* 12/28/2011 | Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES.(zmmh) | |
| 1:11-mc-00706-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 01/02/2012 09:37:38 *Filed:* 12/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone NUMBER filed by UNITED STATES.(zmmh) | |
| 1:11-mc-00707-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 01/02/2012 09:46:06 *Filed:* 12/28/2011 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES. (zmmh) | |
| 1:11-mc-00708-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON TELEPHONE NUMBER | *Entered:* 01/02/2012 09:52:47 *Filed:* 12/28/2011 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES.(zmmh) |
|---|---|