# ATTACHMENT A

# List of Miscellaneous Case Numbers for Pen Register and/or Trap and Trace Applications and Orders Filed in 2008 in the United States District Court for the District of Columbia by the United States Attorney's Office for the District of Columbia

| Case Number/Title | Dates | Category/ Event |
|---|---|---|
| 1:08-mc-00003-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 01/09/2008 13:21:12 *Filed:* 01/03/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zkb) |
| 1:08-mc-00004-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 01/07/2008 11:02:23 *Filed:* 01/03/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zls, ) |

| 1:08-mc-00005-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE v. UNITED STATES OF AMERICA | *Entered:* 01/07/2008 10:47:08 *Filed:* 01/03/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:08-mc-00006-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 01/07/2008 11:12:02 *Filed:* 01/03/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:08-mc-00012-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 01/11/2008 10:43:19 *Filed:* 01/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00013-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR | *Entered:* 01/11/2008 10:28:35 *Filed:* 01/04/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| TELEPHONE | | |
|---|---|---|
| | APPLICATION for an order authorizing a pen register, and trap and trace device on cellular telephone number by UNITED STATES OF AMERICA. (zkb) | |
| 1:08-mc-00018-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 01/11/2008 09:31:33 *Filed:* 01/08/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00019-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 01/17/2008 14:47:55 *Filed:* 01/14/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | NOTICE TO COUNSEL of deficiencies in Application for Pen Register (with attachments). Signed by Magistrate Judge Deborah A. Robinson on 1/14/2008. (zkb) | |
| 1:08-mc-00020-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 01/11/2008 10:13:45 *Filed:* 01/08/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00021-DAR *SEALED* IN THE MATTER OF THE | *Entered:* 01/11/2008 | *Category:* cmp *Event:* |

| | | |
|---|---|---|
| APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | 09:59:29<br>*Filed:*<br>01/08/2008 | Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00022-DAR *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON A E-MAIL ACCOUNT | *Entered:*<br>01/10/2008<br>14:54:24<br>*Filed:*<br>01/08/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on an e-mail account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00024-DAR *SEALED*<br>IN RE: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | *Entered:*<br>01/22/2008<br>13:58:33<br>*Filed:*<br>01/07/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | EX PARTE Application for Order authorizing the installation and use of a pen register and trap and trace devices on the American Online email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00025-DAR *SEALED*<br>IN RE: IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>01/24/2008<br>12:55:29<br>*Filed:*<br>01/10/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00026-DAR *SEALED*<br><br>IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>01/28/2008<br>11:46:53<br>*Filed:*<br>01/10/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace on a cellular telephone number filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00027-DAR *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICES ON IP ADDRESS | *Entered:*<br>02/05/2008<br>08:51:22<br>*Filed:*<br>01/10/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices on IP address filed by UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit A)(zkb) | |
| 1:08-mc-00029-DAR *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>01/16/2008<br>10:31:51<br>*Filed:*<br>01/11/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register and trap and trace on a telephone number filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00030-DAR *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF UNITED | *Entered:*<br>01/16/2008<br>11:59:30 | *Category:* cmp<br>*Event:*<br>Application for |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Filed:* 01/14/2008 | Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register AND trap and trace on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00031-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 01/16/2008 12:18:42 *Filed:* 01/14/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00034-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICES ON IP ADDRESS | *Entered:* 01/25/2008 14:34:07 *Filed:* 01/16/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an internet connection filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00035-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 01/28/2008 12:18:22 *Filed:* 01/17/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, on a cellular telephone number filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00036-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 01/28/2008 12:28:36 *Filed:* 01/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an e-mail account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00037-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 01/28/2008 12:35:51 *Filed:* 01/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an e-mail account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00038-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 01/28/2008 13:15:40 *Filed:* 01/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an e-mail account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00045-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN | *Entered:* 02/04/2008 14:17:11 *Filed:* 01/28/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| | | |
|---|---|---|
| REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | | 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00046-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 02/04/2008 16:27:15 *Filed:* 01/28/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00048-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 02/07/2008 15:46:31 *Filed:* 01/31/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | NOTICE TO COUNSEL of deficiencies in Application for Pen Register (with attachments). Signed by Magistrate Judge Deborah A. Robinson on 1/31/2008. (zkb) | |
| 1:08-mc-00050-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 02/06/2008 13:50:07 *Filed:* 02/01/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00056-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 02/14/2008 10:09:17 *Filed:* 02/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00057-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 02/14/2008 10:35:48 *Filed:* 02/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a CELLULAR telephone number filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00058-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 02/11/2008 13:19:10 *Filed:* 02/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00059-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN | *Entered:* 02/14/2008 10:58:43 *Filed:* 02/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| | | |
|---|---|---|
| REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | | 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00060-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 02/14/2008 11:13:19 *Filed:* 02/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00061-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 02/11/2008 10:35:54 *Filed:* 02/05/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00064-AK *SEALED* IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 02/14/2008 15:19:50 *Filed:* 02/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |

| | | |
|---|---|---|
| 1:08-mc-00065-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>02/14/2008<br>15:51:45<br>*Filed:*<br>02/07/2008 | *Category:* cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00066-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>02/14/2008<br>15:54:20<br>*Filed:*<br>02/07/2008 | *Category:* cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00067-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:*<br>02/14/2008<br>16:02:04<br>*Filed:*<br>02/07/2008 | *Category:* cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00070-AK *SEALED*<br><br>IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND | *Entered:*<br>02/26/2008<br>16:10:11<br>*Filed:*<br>02/13/2008 | *Category:* cmp<br>*Event:*<br>Application for Pen Register<br>*Document:*<br>1 |

| TRACE DEVICE ON CELLULAR TELEPHONE | | |
|---|---|---|
| | *Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb)* | |
| 1:08-mc-00080-AK *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 02/28/2008 11:25:31 *Filed:* 02/15/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a electronic email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00081-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON A E-MAIL ACCOUNT | *Entered:* 03/04/2008 16:55:21 *Filed:* 02/15/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an electronic mail account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00085-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 02/27/2008 14:17:44 *Filed:* 02/15/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices on a email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00091-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF UNITED | *Entered:* 03/05/2008 13:26:11 | *Category:* cmp *Event:* Application for |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Filed:* 02/20/2008 | Pen Register *Document:*  1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00092-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 03/05/2008 13:36:12 *Filed:* 02/20/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a e-mail account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00094-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 03/05/2008 14:03:57 *Filed:* 02/21/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00097-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 03/05/2008 14:42:18 *Filed:* 02/25/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a telephone number filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00098-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 03/05/2008 14:52:49 *Filed:* 02/26/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone number filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00103-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 03/13/2008 13:20:58 *Filed:* 02/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an electronic mail account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00109-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 03/13/2008 13:27:10 *Filed:* 03/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00125-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE | *Entered:* 04/17/2008 15:00:23 *Filed:* 03/11/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| | | |
|---|---|---|
| INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | | 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00138-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 03/28/2008 12:58:39 *Filed:* 03/12/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00139-JMF *SEALED* IN RE: THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 05/06/2008 16:30:32 *Filed:* 03/12/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00140-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 03/28/2008 13:13:40 *Filed:* 03/12/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb ) | |
| 1:08-mc-00141-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 04/01/2008 14:09:26 *Filed:* 03/12/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00142-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 04/01/2008 13:47:26 *Filed:* 03/12/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00143-JMF *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 04/28/2008 15:46:39 *Filed:* 03/13/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00147-JMF *SEALED* | *Entered:* | *Category:* cmp |

| | | |
|---|---|---|
| | 04/01/2008 09:08:09 *Filed:* 03/13/2008 | *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register device filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00150-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/06/2008 15:53:33 *Filed:* 03/14/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00152-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 05/07/2008 14:37:12 *Filed:* 03/14/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00153-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 04/02/2008 13:42:51 *Filed:* 03/14/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00155-JMF *SEALED* | *Entered:* 05/07/2008 14:22:11 *Filed:* 03/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00156-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 04/02/2008 12:00:25 *Filed:* 03/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00158-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNTED STATES OF AMERICA FOR A ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON IP ADDRESS | *Entered:* 03/27/2008 10:47:42 *Filed:* 03/20/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an IP address filed by UNITED STATES OF AMERICA. (zkb) | |
| 1:08-mc-00159-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND | *Entered:* 03/27/2008 10:54:09 *Filed:* 03/20/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| TRACE DEVICE ON CELLULAR TELEPHONE | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00163-JMF *SEALED* IN RE: APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES FOR EMAIL ACCOUNT | *Entered:* 04/14/2008 10:36:38 *Filed:* 03/24/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace devices on an email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00164-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 03/27/2008 14:12:48 *Filed:* 03/24/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00165-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 04/14/2008 10:58:50 *Filed:* 03/25/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00166-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 04/14/2008 11:18:04 | *Category:* cmp *Event:* Application for |

| STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Filed:* 03/25/2008 | Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00167-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/07/2008 11:00:01 *Filed:* 03/25/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00168-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 05/02/2008 10:51:58 *Filed:* 03/27/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00169-JMF *SEALED* IN RE IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/07/2008 10:49:04 *Filed:* 03/26/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00174-JMF *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/02/2008 12:58:19 *Filed:* 03/28/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00177-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/02/2008 12:40:47 *Filed:* 03/28/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00181-DAR *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/07/2008 14:42:23 *Filed:* 04/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00182-DAR *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/07/2008 14:57:25 *Filed:* 04/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00186-DAR *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/03/2008 11:14:56 *Filed:* 04/09/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a UIN.(zkb) | |
| 1:08-mc-00188-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 05/08/2008 10:50:31 *Filed:* 04/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00189-DAR *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/08/2008 11:02:24 *Filed:* 04/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00192-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/03/2008 11:06:56 *Filed:* 04/08/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00193-DAR *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/08/2008 11:52:20 *Filed:* 04/08/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00196-DAR *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/08/2008 11:08:51 *Filed:* 04/08/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00197-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/08/2008 13:26:25 *Filed:* 04/08/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00198-DAR *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/08/2008 11:39:57 *Filed:* 04/08/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00206-DAR *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>05/08/2008<br>13:44:15<br>*Filed:*<br>04/09/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00207-DAR *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:*<br>05/08/2008<br>15:29:32<br>*Filed:*<br>04/10/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00208-DAR *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>05/08/2008<br>15:31:43<br>*Filed:*<br>04/10/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00211-DAR *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A | *Entered:*<br>05/14/2008<br>10:14:40<br>*Filed:*<br>04/15/2008 | *Category:* order<br>*Event:*<br>ORDER for Application for<br>Pen Register- Application de<br>*Document:*<br>1 |

| | | |
|---|---|---|
| TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | | |
| | ORDER denying Application for Pen Register. Signed by Magistrate Judge Deborah A. Robinson on 4/15/2008. (zkb) | |
| 1:08-mc-00214-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/12/2008 10:44:48 *Filed:* 04/15/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00215-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/12/2008 10:58:07 *Filed:* 04/15/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00219-TFH *SEALED* | *Entered:* 05/12/2008 12:12:08 *Filed:* 04/16/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00220-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A | *Entered:* 05/12/2008 12:14:57 *Filed:* 04/17/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | | |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00224-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 05/12/2008 12:19:29 *Filed:* 04/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00225-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 05/13/2008 14:50:00 *Filed:* 04/21/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00226-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 05/12/2008 12:31:32 *Filed:* 04/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00227-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 13:43:14 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00228-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 13:45:47 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00229-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 13:46:40 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |

| | | |
|---|---|---|
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00230-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 13:51:24 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00231-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 13:52:07 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00232-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 05/14/2008 13:53:11 *Filed:* | *Category:* order *Event:* .Order |

| | | |
|---|---|---|
| ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | 04/23/2008 | *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00233-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/23/2008 9:41:25 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008. (zkb) | |
| 1:08-mc-00234-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 13:54:12 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |

| | | |
|---|---|---|
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00235-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 13:55:36 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00236-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 14:01:25 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00237-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 05/14/2008 14:02:17 *Filed:* | *Category:* order *Event:* .Order |

| ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | 04/23/2008 | *Document:* 1 |
|---|---|---|
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00238-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 14:03:05 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00239-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 14:03:46 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00240-DAR *SEALED* | *Entered:* | *Category:*  order |

| | | |
|---|---|---|
| In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | 05/14/2008 14:04:34 *Filed:* 04/23/2008 | *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00241-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 13:42:25 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00242-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 14:05:21 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |

| | | |
|---|---|---|
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00243-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 14:06:08 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00244-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 14:06:50 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00245-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE | *Entered:* 05/14/2008 14:07:33 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* |

| INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | | 1 |
|---|---|---|
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00246-DAR *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/14/2008 13:00:34 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00247-DAR *SEALED* IN Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE AND PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 14:09:47 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00249-DAR *SEALED* In Re IN THE MATTER OF THE | *Entered:* 05/14/2008 | *Category:* order *Event:* |

| UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | 10:38:56 *Filed:* 4/23/2008 | .Order *Document:* 1 |
|---|---|---|
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00250-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 12:59:45 *Filed:* 4/23/2008 | *Category: order* *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00251-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 12:37:01 *Filed:* 4/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |

| | | |
|---|---|---|
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00252-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 12:37:51 *Filed:* 4/23/2008 | *Category: order* *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00253-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 12:38:55 *Filed:* 4/23/2008 | *Category: order* *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00254-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN STATES OF AMERICA FOR AN | *Entered:* 05/14/2008 12:49:05 *Filed:* | *Category: order* *Event:* .Order |

| ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | 4/23/2008 | *Document:* 1 |
|---|---|---|
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00255-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 05/14/2008 13:02:44 *Filed:* 4/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008.(zkb) | |
| 1:08-mc-00256-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:* 05/12/2008 12:48:56 *Filed:* 04/23/2008 | *Category:* order *Event:* .Order *Document:* 1 |

| | | |
|---|---|---|
| | ORDER staying Application for An Order Authorizing the Installation and Use of a Pen Register Device and a Trap and Trace Device on an Email Account. IT IS ORDERED that consideration of the application is stayed pending the submission of a supplemental application in which the issue which is the subject of this Order is addressed. Signed by Magistrate Judge Deborah A. Robinson on 4/23/2008. (zkb) | |
| 1:08-mc-00257-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 05/12/2008 12:59:28 *Filed:* 04/23/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00262-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/12/2008 13:08:08 *Filed:* 04/28/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00264-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 05/12/2008 13:11:50 *Filed:* 04/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00268-EGS *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 05/12/2008 13:15:51 *Filed:* 04/30/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a wireless telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00279-AK *SEALED* | *Entered:* 05/30/2008 16:18:07 *Filed:* 05/05/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00282-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/30/2008 14:32:01 *Filed:* 05/05/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00283-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR | *Entered:* 05/30/2008 14:42:56 *Filed:* 05/06/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| TELEPHONE | | |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00284-AK *SEALED* In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/23/2008 12:55:37 *Filed:* 05/06/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00286-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/23/2008 12:43:20 *Filed:* 05/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00287-AK *SEALED* | *Entered:* 05/23/2008 13:38:15 *Filed:* 05/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00288-AK *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/16/2008 10:06:13 *Filed:* 05/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a AOL account filed by UNITED STATES OF AMERICA. (zkb) | |
| 1:08-mc-00289-AK *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/16/2008 10:25:42 *Filed:* 05/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a AOL account filed by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:08-mc-00290-AK *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/16/2008 10:31:17 *Filed:* 05/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a AOL account filed by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:08-mc-00291-AK *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/16/2008 10:33:54 *Filed:* 05/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a AOL account filed by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:08-mc-00292-AK *SEALED* v. UNITED STATES OF AMERICA | *Entered:* 05/16/2008 10:46:29 *Filed:* 05/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a AOL account filed by UNITED STATES OF AMERICA. (zkb, ) | |

| | | |
|---|---|---|
| 1:08-mc-00293-AK *SEALED* | *Entered:*<br>05/23/2008<br>12:38:56<br>*Filed:*<br>05/07/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00296-AK *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER DEVICE AND A TRAP AND TRACE DEVICE ON AN E-MAIL ACCOUNT | *Entered:*<br>05/23/2008<br>13:46:22<br>*Filed:*<br>05/12/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email acccount filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00297-AK *SEALED* | *Entered:*<br>05/23/2008<br>13:54:12<br>*Filed:*<br>05/12/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00299-AK *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INTERCEPTION OF ELECTRONIC COMMUNICATIONS TO AND FROM AN E-MAIL ACCOUNT | *Entered:*<br>05/30/2008<br>15:01:37<br>*Filed:*<br>05/12/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |

| 1:08-mc-00300-AK *SEALED* | Entered: 06/10/2008 13:53:15 Filed: 05/13/2008 | Category: cmp Event: Application for Pen Register Document: 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00302-AK *SEALED* | Entered: 06/10/2008 13:47:01 Filed: 05/13/2008 | Category: cmp Event: Application for Pen Register Document: 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00303-AK *SEALED* | Entered: 06/10/2008 13:41:29 Filed: 05/13/2008 | Category: cmp Event: Application for Pen Register Document: 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00304-AK *SEALED* | Entered: 06/10/2008 13:38:20 Filed: 05/13/2008 | Category: cmp Event: Application for Pen Register Document: 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an email account filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00314-AK *SEALED* | Entered: 06/10/2008 14:03:41 Filed: | Category: cmp Event: Application for Pen Register |

| | | |
|---|---|---|
| | 05/16/2008 | *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device for an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00315-AK *SEALED* | *Entered:* 06/10/2008 13:33:11 *Filed:* 05/16/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00316-AK *SEALED* | *Entered:* 06/10/2008 13:30:19 *Filed:* 05/16/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00326-AK *SEALED* | *Entered:* 06/09/2008 15:39:24 *Filed:* 05/21/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00336-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 05/28/2008 10:47:35 *Filed:* 05/27/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00339-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 06/09/2008 14:22:12 *Filed:* 05/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00341-AK *SEALED* | *Entered:* 06/09/2008 14:17:41 *Filed:* 05/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00342-AK *SEALED* | *Entered:* 06/09/2008 14:12:33 *Filed:* 05/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00343-AK *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 06/09/2008 14:06:43 *Filed:* 05/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb) | |
| 1:08-mc-00348-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 06/03/2008 14:10:09 *Filed:* 05/30/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00354-JMF *SEALED* | *Entered:* 06/06/2008 13:43:16 *Filed:* 06/05/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an IP address filed by UNITED STATES OF AMERICA. (zkb) | |
| 1:08-mc-00356-JMF *SEALED* | *Entered:* 06/05/2008 15:52:51 *Filed:* 06/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00357-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 06/05/2008 15:38:51 *Filed:* 06/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00358-JMF *SEALED* <br> In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* <br> 06/13/2008 <br> 14:02:52 <br> *Filed:* <br> 06/05/2008 | *Category:* cmp <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00364-JMF *SEALED* <br> In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* <br> 06/14/2008 <br> 13:27:12 <br> *Filed:* <br> 06/09/2008 | *Category:* cmp <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00365-JMF *SEALED* <br> In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* <br> 06/14/2008 <br> 13:29:54 <br> *Filed:* <br> 06/09/2008 | *Category:* cmp <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* <br> 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00366-JMF *SEALED* <br> In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN | *Entered:* <br> 06/14/2008 <br> 13:18:34 <br> *Filed:* <br> 06/10/2008 | *Category:* cmp <br> *Event:* <br> Application for <br> Pen Register <br> *Document:* |

| | | |
|---|---|---|
| REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | | 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00367-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 06/14/2008 13:19:50 *Filed:* 06/10/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00368-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 06/14/2008 13:20:51 *Filed:* 06/10/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00369-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 06/14/2008 13:22:19 *Filed:* 06/10/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00370-JMF *SEALED* | *Entered:* | *Category:* cmp |

| In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *06/14/2008 13:23:24* *Filed:* 06/10/2008 | *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00371-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 06/14/2008 13:24:26 *Filed:* 06/10/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00378-JMF *SEALED* | *Entered:* 06/14/2008 13:35:11 *Filed:* 06/12/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00380-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICES ON IP ADDRESS | *Entered:* 06/25/2008 13:04:38 *Filed:* 06/13/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an IP address filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00381-JMF *SEALED* <br><br> IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 06/25/2008 10:39:02 *Filed:* 06/13/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00385-JMF *SEALED* | *Entered:* 07/03/2008 11:58:11 *Filed:* 06/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00386-JMF *SEALED* | *Entered:* 07/03/2008 11:59:56 *Filed:* 06/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00389-EGS *SEALED* <br><br> In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER AND THE MONITORING OF GLOBAL POSITIONING SYSTEM | *Entered:* 06/25/2008 16:23:37 *Filed:* 06/19/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | |
|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on a cellular telephone line and an order authorizing the monitoring of the geolocation feature and cell site data for cellular telephones filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit)(zkb) |

| 1:08-mc-00391-JMF *SEALED* | *Entered:* 07/03/2008 12:04:02 *Filed:* 06/20/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |

| 1:08-mc-00393-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/03/2008 12:54:29 *Filed:* 06/20/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |

| 1:08-mc-00394-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/03/2008 09:32:13 *Filed:* 06/20/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |

| 1:08-mc-00395-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 07/03/2008 09:41:22 *Filed:* | *Category:* cmp *Event:* Application for Pen Register |
|---|---|---|

| | | |
|---|---|---|
| ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | 06/20/2008 | *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00396-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/03/2008 09:42:25 *Filed:* 06/20/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00397-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE MONITORING OF A MOBILE TRACKING DEVICE AS A PHYSICAL SURVEILLANCE AID ON A MOTOR VEHICLE | *Entered:* 07/03/2008 15:43:59 *Filed:* 06/20/2008 | *Category:* cmp *Event:* Application for Tracking Device *Document:* 1 |
| | AMENDED APPLICATION FOR ORDER AUTHORIZING THE CONTINUED MONITORING OF A MOBILE TRACKING DEVICE filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00403-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATIOON OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A TRAP AND TRACE DEVICE | *Entered:* 07/03/2008 15:57:33 *Filed:* 06/26/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace device filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit)(zkb, ) | |
| 1:08-mc-00404-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/07/2008 09:55:59 *Filed:* 06/26/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00405-JMF *SEALED* In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/07/2008 09:57:37 *Filed:* 06/26/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00406-JMF *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/07/2008 10:00:23 *Filed:* 06/26/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00407-JMF *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN | *Entered:* 07/07/2008 10:02:00 *Filed:* 06/27/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| | | |
|---|---|---|
| REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | | 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00414-DAR *SEALED* | *Entered:* 07/22/2008 16:39:58 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an email account filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00415-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 10:51:40 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00416-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:15:14 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00417-DAR *SEALED* | *Entered:* | *Category:* cmp |

| | | |
|---|---|---|
| IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *07/21/2008* 11:17:32 *Filed:* 07/02/2008 | *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00418-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:18:25 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00419-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:21:06 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00420-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:22:23 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00422-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:40:39 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00423-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:41:37 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00424-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:42:41 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00425-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 07/21/2008 11:52:10 | *Category:* cmp *Event:* Application for |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Filed:* 07/02/2008 | Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00426-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:53:50 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00427-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:54:57 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:*   1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00428-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:55:48 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00429-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 10:16:14 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00430-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 10:23:31 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00431-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 10:32:24 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00432-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 07/21/2008 10:50:10 | *Category:* cmp *Event:* Application for |

| STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Filed:* 07/02/2008 | Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00433-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 10:05:26 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00434-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 12:51:33 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00435-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 12:44:45 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00436-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 12:43:54 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00437-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 12:42:57 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00438-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 12:41:55 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00439-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 07/21/2008 12:01:10 | *Category:* cmp *Event:* Application for |

| STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Filed:* 07/02/2008 | Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00440-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:58:12 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00441-DAR *SEALED* IN RE: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | *Entered:* 07/21/2008 11:56:58 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a user identification number filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00448-DAR *SEALED* | *Entered:* 07/22/2008 16:43:54 *Filed:* 07/08/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an IP address filed by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:08-mc-00453-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/21/2008 13:23:45 *Filed:* 07/09/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00455-DAR *SEALED* In Re:IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/21/2008 12:58:19 *Filed:* 07/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00466-DAR *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/25/2008 09:17:45 *Filed:* 07/15/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00468-DAR *SEALED* | *Entered:* 07/24/2008 15:16:10 *Filed:* 07/16/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace filed by UNITED STATES OF AMERICA; Attachment A.(erd) | |
| 1:08-mc-00470-DAR *SEALED* <br> In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/25/2008 10:55:03 <br> *Filed:* 07/16/2008 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00473-DAR *SEALED* <br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/28/2008 13:06:19 <br> *Filed:* 07/18/2008 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00474-DAR *SEALED* <br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/28/2008 13:10:23 <br> *Filed:* 07/18/2008 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00475-DAR *SEALED* <br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND | *Entered:* 07/28/2008 14:00:04 <br> *Filed:* 07/18/2008 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |

| TRACE DEVICE ON CELLULAR TELEPHONE | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00483-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 07/25/2008 15:08:28 *Filed:* 07/23/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00484-DAR *SEALED* IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 07/25/2008 14:44:06 *Filed:* 07/23/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00486-DAR *SEALED* | *Entered:* 07/28/2008 14:56:25 *Filed:* 07/25/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00488-DAR *SEALED* | *Entered:* 07/30/2008 13:43:35 | *Category:* cmp *Event:* Application for |

| | | |
|---|---|---|
| | *Filed:* 07/25/2008 | Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace device on an IP address by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00494-DAR *SEALED* | *Entered:* 08/01/2008 13:08:52 *Filed:* 07/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00495-DAR *SEALED* | *Entered:* 08/01/2008 13:10:47 *Filed:* 07/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00496-DAR *SEALED* | *Entered:* 08/01/2008 13:11:54 *Filed:* 07/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00499-DAR *SEALED* | *Entered:* 08/01/2008 10:37:06 *Filed:* 07/31/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00500-DAR *SEALED* | *Entered:* 08/01/2008 10:47:33 *Filed:* 07/31/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00501-DAR *SEALED* | *Entered:* 08/01/2008 11:00:44 *Filed:* 07/31/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00504-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 08/06/2008 10:27:20 *Filed:* 08/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00505-AK *SEALED* | *Entered:* 08/06/2008 10:12:29 *Filed:* 08/04/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00520-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>08/14/2008<br>09:02:53<br>*Filed:*<br>08/12/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:08-mc-00522-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>08/18/2008<br>07:08:45<br>*Filed:*<br>08/14/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00527-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>08/19/2008<br>06:27:59<br>*Filed:*<br>08/18/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00528-AK *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND | *Entered:*<br>08/19/2008<br>06:13:14<br>*Filed:*<br>08/18/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| TRACE DEVICE ON CELLULAR TELEPHONE | | |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00533-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 08/21/2008 06:58:55 *Filed:* 08/19/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00534-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 08/21/2008 10:06:35 *Filed:* 08/19/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00540-AK *SEALED* In Re: IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 08/28/2008 13:11:53 *Filed:* 08/26/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit) (zkb, ) | |
| 1:08-mc-00545-AK *SEALED* In Re: APPLICATION OF THE UNITED STATES OF AMERICA | *Entered:* 08/29/2008 08:08:48 | *Category:* cmp *Event:* Application for |

| FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE FOR TELEPHONE NUMBER | *Filed:* 08/27/2008 | Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00546-AK *SEALED* | *Entered:* 08/29/2008 10:32:27 *Filed:* 08/28/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00547-AK *SEALED* | *Entered:* 08/29/2008 11:30:49 *Filed:* 08/28/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00549-AK *SEALED* | *Entered:* 08/29/2008 11:32:29 *Filed:* 08/28/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00550-AK *SEALED* | *Entered:* 08/29/2008 14:15:59 *Filed:* 08/28/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00551-AK *SEALED* | *Entered:* 08/29/2008 16:47:55 *Filed:* 08/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an IP address filed by UNITED STATES OF AMERICA. (zkb) | |
| 1:08-mc-00552-AK *SEALED* | *Entered:* 08/29/2008 16:56:17 *Filed:* 08/29/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on an IP address filed by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:08-mc-00555-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 09/08/2008 14:35:12 *Filed:* 09/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00572-JMF *SEALED* | *Entered:* 09/09/2008 17:12:42 *Filed:* 09/03/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone line by UNITED STATES OF AMERICA. (zkb, ) | |
| 1:08-mc-00573-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:*<br>09/08/2008<br>16:27:48<br>*Filed:*<br>09/04/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00574-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>09/08/2008<br>14:18:56<br>*Filed:*<br>09/04/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00575-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>09/08/2008<br>15:06:15<br>*Filed:*<br>09/04/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES. (zmmh, ) | |
| 1:08-mc-00584-JMF *SEALED*<br><br>IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE | *Entered:*<br>09/10/2008<br>05:55:15<br>*Filed:*<br>09/05/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:* |

| | | |
|---|---|---|
| INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | | 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES. (zmmh, ) | |
| 1:08-mc-00586-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 09/12/2008 07:00:54 *Filed:* 09/10/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00588-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR PHONE NUMBER | *Entered:* 09/12/2008 08:58:59 *Filed:* 09/10/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00589-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 09/12/2008 09:23:48 *Filed:* 09/10/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |

| 1:08-mc-00590-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 09/12/2008 09:33:31 *Filed:* 09/11/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00592-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 09/12/2008 09:42:19 *Filed:* 09/11/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00599-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 09/25/2008 10:42:24 *Filed:* 09/17/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00601-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/25/2008 11:19:36 *Filed:* 09/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00602-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/25/2008 13:40:22 *Filed:* 09/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00603-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/25/2008 13:51:13 *Filed:* 09/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00604-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/25/2008 14:22:10 *Filed:* 09/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00605-JMF *SEALED* In Re IN THE MATTER OF THE | *Entered:* 09/25/2008 | *Category:* cmp *Event:* |

| | | |
|---|---|---|
| APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | 15:28:32 *Filed:* 09/18/2008 | Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00606-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/25/2008 15:00:19 *Filed:* 09/19/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00607-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/25/2008 15:46:25 *Filed:* 09/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00608-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/26/2008 06:34:45 *Filed:* 09/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00609-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/26/2008 06:50:29 *Filed:* 09/18/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00610-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/26/2008 06:56:47 *Filed:* 09/19/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00613-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES | *Entered:* 09/26/2008 09:30:53 *Filed:* 09/22/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device filed by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00624-PLF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 09/29/2008 12:34:13 *Filed:* | *Category:* cmp *Event:* Application for Pen Register |

| ORDER AUTHORIZING PEN REGISTER AND TRAP AND TRACE ON CELLULAR TELEPHONE NUMBER AND THE MONITORING OF GLOBAL POSITIONING SYSTEM I | 09/23/2008 | *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cell phone filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit )(zmmh, ) | |
| 1:08-mc-00635-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 09/29/2008 11:31:37 *Filed:* 09/26/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00642-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/02/2008 14:51:03 *Filed:* 10/02/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00643-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/04/2008 14:09:48 *Filed:* 10/03/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00644-DAR *SEALED* In Re : IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 10/07/2008 10:54:58 *Filed:* 10/03/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00645-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/04/2008 14:00:29 *Filed:* 10/03/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00646-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/04/2008 13:50:15 *Filed:* 10/03/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a CELLULAR telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00648-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 10/08/2008 05:56:12 *Filed:* | *Category:* cmp *Event:* Application for Pen Register |

| ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | 10/06/2008 | *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00649-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/08/2008 06:08:02 *Filed:* 10/06/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00651-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE | *Entered:* 10/08/2008 06:19:52 *Filed:* 10/07/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00656-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 10/09/2008 15:03:44 *Filed:* 10/09/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zkb, ) | |
| 1:08-mc-00658-DAR *SEALED* | *Entered:* | *Category:* cmp |

| In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *10/15/2008* 08:33:53 *Filed:* 10/09/2008 | *Event:* Application for Pen Register *Document:* 1 |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00659-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/15/2008 08:46:16 *Filed:* 10/09/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00660-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/15/2008 07:47:20 *Filed:* 10/09/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00661-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/15/2008 08:01:00 *Filed:* 10/09/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00664-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/15/2008 08:40:15 *Filed:* 10/10/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00672-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/17/2008 15:01:13 *Filed:* 10/17/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00674-DAR *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 10/22/2008 06:24:19 *Filed:* 10/17/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a CELLULAR telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00675-DAR *SEALED* | *Entered:* 10/22/2008 06:32:45 *Filed:* 10/17/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* |

| | | |
|---|---|---|
| | 1 | |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00676-DAR *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>10/22/2008<br>06:41:22<br>*Filed:*<br>10/17/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00680-DAR *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:*<br>10/24/2008<br>09:47:14<br>*Filed:*<br>10/22/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00681-DAR *SEALED*<br><br>In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:*<br>10/24/2008<br>10:15:30<br>*Filed:*<br>10/22/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |

| | | |
|---|---|---|
| 1:08-mc-00699-DAR *SEALED*<br>In Re APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES | *Entered:*<br>11/02/2008<br>11:10:10<br>*Filed:*<br>10/27/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00721-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>11/25/2008<br>11:43:32<br>*Filed:*<br>11/12/2008 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zjf, ) | |
| 1:08-mc-00722-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:*<br>11/25/2008<br>12:50:49<br>*Filed:*<br>11/12/2008 | *Category:* misc<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zjf, ) | |
| 1:08-mc-00723-AK *SEALED*<br>IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:*<br>11/26/2008<br>10:49:04<br>*Filed:*<br>11/12/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

| | | |
|---|---|---|
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00724-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 11/26/2008 11:32:06 *Filed:* 11/13/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit A)(zmmh, ) | |
| 1:08-mc-00725-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 11/26/2008 11:47:59 *Filed:* 11/13/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit A)(zmmh, ) | |
| 1:08-mc-00726-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 11/26/2008 12:28:30 *Filed:* 11/13/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES.(zmmh, ) | |
| 1:08-mc-00727-AK *SEALED* | *Entered:* | *Category:* misc |

| | | |
|---|---|---|
| IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | 11/26/2008 13:07:37 *Filed:* 11/14/2008 | *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit A)(zmmh, ) | |
| 1:08-mc-00730-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 11/26/2008 13:14:35 *Filed:* 11/14/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00731-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 11/26/2008 13:21:04 *Filed:* 11/14/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00732-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A | *Entered:* 11/26/2008 13:32:00 *Filed:* 11/18/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| CELLULAR TELEPHONE NUMBER | | |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00733-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 11/26/2008 13:53:18 *Filed:* 11/14/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00734-AK *SEALED* | *Entered:* 11/26/2008 15:26:25 *Filed:* 11/14/2008 | *Category:* misc *Event:* Application for Extension of Pen Register *Document:* 1 |
| | APPLICATION for Extension Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00735-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 11/26/2008 18:52:57 *Filed:* 11/14/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00738-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED | *Entered:* 12/01/2008 8:51:20 | *Category:* misc *Event:* Application for Extension of |

| | | |
|---|---|---|
| STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR | *Filed:* 11/13/2008 | Pen Register *Document:* 1 |
| | APPLICATION for Extension Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00739-AK *SEALED* IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 12/01/2008 09:02:00 *Filed:* 11/13/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a telephone number by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00741-AK *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 12/01/2008 09:10:43 *Filed:* 11/18/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00742-AK *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 12/01/2008 09:18:27 *Filed:* 11/18/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00744-AK *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 12/01/2008 09:50:56 *Filed:* 11/19/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00746-AK *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 12/01/2008 10:06:08 *Filed:* 11/20/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone number by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00750-AK *SEALED* <br><br> IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 12/01/2008 10:34:49 *Filed:* 11/24/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00763-JMF *SEALED* <br><br> In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 12/09/2008 14:54:18 *Filed:* | *Category:* misc *Event:* Application for Pen Register |

| | | |
|---|---|---|
| ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTERS AND TRAP AND TRACE DEVICES ON A UIN | 12/03/2008 | *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a UIN by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00767-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 12/10/2008 07:19:57 *Filed:* 12/08/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00768-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF A PEN REGISTER AND TRAP AND TRACE DEVICE ON TELEPHONE NUMBER | *Entered:* 12/10/2008 07:42:09 *Filed:* 12/08/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00769-JMF *SEALED* In Re APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING THE INSTALLATION AND USE OF PEN REGISTER AND TRAP AND TRACE DEVICES ON THE INTERNET | *Entered:* 12/10/2008 08:45:01 *Filed:* 12/08/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |

| | | |
|---|---|---|
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace ON THE INTERNET by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00770-JMF *SEALED* <br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 12/10/2008 10:24:47 *Filed:* 12/08/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00771-JMF *SEALED* <br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 12/10/2008 10:42:36 *Filed:* 12/08/2008 | *Category:* misc *Event:* Application for Pen Register *Document:* 1 |
| | APPLICATION for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line by UNITED STATES OF AMERICA. (zmmh, ) | |
| 1:08-mc-00779-JMF *SEALED* <br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 12/12/2008 15:49:30 *Filed:* 12/09/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00785-JMF *SEALED* <br><br>In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | *Entered:* 12/14/2008 11:12:00 *Filed:* | *Category:* cmp *Event:* Application for Pen Register |

| | | |
|---|---|---|
| ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | 12/11/2008 | *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00786-JMF *SEALED* In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 12/14/2008 11:06:08 *Filed:* 12/11/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00790-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR TELEPHONE NUMBER | *Entered:* 12/18/2008 14:42:52 *Filed:* 12/15/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:08-mc-00791-JMF *SEALED* IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR PHONE | *Entered:* 12/18/2008 14:49:13 *Filed:* 12/15/2008 | *Category:* cmp *Event:* Application for Pen Register *Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zls, ) | |

| | | |
|---|---|---|
| 1:08-mc-00792-JMF *SEALED*<br>IN THE MATTER OF THE<br>APPLICATION OF UNITED<br>STATES OF AMERICA FOR AN<br>ORDER AUTHORIZING THE<br>INSTALLATION AND USE OF A<br>PEN REGISTER AND TRAP AND<br>TRACE DEVICE ON<br>TELEPHONE NUMBER | *Entered:*<br>12/18/2008<br>11:31:15<br>*Filed:*<br>12/16/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:08-mc-00793-JMF *SEALED*<br>IN THE MATTER OF THE<br>APPLICATION OF THE UNITED<br>STATES OF AMERICA FOR AN<br>ORDER AUTHORIZING A PEN<br>REGISTER AND TRAP AND<br>TRACE DEVICE ON CELLULAR<br>TELEPHONE | *Entered:*<br>12/18/2008<br>11:47:12<br>*Filed:*<br>12/16/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:* 1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:08-mc-00794-JMF *SEALED*<br>IN THE MATTER OF THE<br>APPLICATION OF THE UNITED<br>STATES OF AMERICA FOR AN<br>ORDER AUTHORIZING A PEN<br>REGISTER, AND TRAP AND<br>TRACE DEVICE ON A<br>CELLULAR TELEPHONE<br>NUMBER | *Entered:*<br>12/18/2008<br>11:58:09<br>*Filed:*<br>12/16/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |
| | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:08-mc-00805-JMF *SEALED*<br>IN THE MATTER OF THE<br>APPLICATION OF THE UNITED<br>STATES OF AMERICA FOR AN<br>ORDER AUTHORIZING A PEN<br>REGISTER, AND TRAP AND<br>TRACE DEVICE ON A<br>CELLULAR PHONE | *Entered:*<br>12/29/2008<br>08:47:40<br>*Filed:*<br>12/22/2008 | *Category:* cmp<br>*Event:*<br>Application for<br>Pen Register<br>*Document:*<br>1 |

|  |  |  |
|---|---|---|
|  |  |  |
|  | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular phone filed by UNITED STATES OF AMERICA.(zls, ) | |
| 1:08-mc-00810-JMF *SEALED* <br> In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER AND TRAP AND TRACE DEVICE ON CELLULAR TELEPHONE | *Entered:* 12/31/2008 08:56:57 <br> *Filed:* 12/24/2008 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
|  | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |
| 1:08-mc-00812-JMF *SEALED* <br> In Re IN THE MATTER OF THE APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER AUTHORIZING A PEN REGISTER, AND TRAP AND TRACE DEVICE ON A CELLULAR PHONE | *Entered:* 12/31/2008 09:53:30 <br> *Filed:* 12/29/2008 | *Category:* cmp <br> *Event:* Application for Pen Register <br> *Document:* 1 |
|  | Application for Order authorizing the installation and use of a pen register, trap and trace, and/or caller identification device on a cellular telephone line filed by UNITED STATES OF AMERICA.(zmmh, ) | |