## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

IN THE MATTER OF THE            )
APPLICATION OF JASON LEOPOLD )
TO UNSEAL CERTAIN              )        Case No. 1:13-mc-00712-BAH
ELECTRONIC SURVEILLANCE       )
APPLICATIONS AND ORDERS       )

## GOVERNMENT'S NOTICE OF FILING

As set forth in the parties' Sixth Joint Status Report, ¶ 10, the government has prepared

extraction charts for 10% of the pen register/trap and trace matters filed by the USAO in 2011,

2013, 2014, 2015 and 2016.  These extraction charts are attached as the following Exhibits:

Exhibit A, Extraction Chart for Pen Register/Trap and Trace Matters Filed in 2011

Exhibit B, Extraction Chart for Pen Register/Trap and Trace Matters Filed in 2013

Exhibit C, Extraction Chart for Pen Register/Trap and Trace Matters Filed in 2014

Exhibit D, Extraction Chart for Pen Register/Trap and Trace Matters Filed in 2015

Exhibit E, Extraction Chart for Pen Register/Trap and Trace Matters Filed in 2016

**WHEREFORE**, the government submits the attached Exhibits.

Respectfully submitted,

CHANNING D. PHILLIPS
United States Attorney
D.C. Bar Number 415-793

MARGARET J. CHRISS
Chief, Special Proceedings Division
D.C. Bar Number 452-403

_____/s/_____
PAMELA S. SATTERFIELD
Assistant United States Attorney
D.C. Bar Number 421-247
U.S. Attorney's Office for the District of
Columbia
Special Proceedings Division
555 4th Street, N.W.
Washington, D.C. 20530
Pamela.satterfield@usdoj.gov
202-252-7578

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that, this 7th day of July 2017, I caused a copy of the foregoing
Notice of Filing and Exhibits to be served via ECF on counsel of record.

_____/s/_____
Pamela S. Satterfield

# PEN REGISTER 2011

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-mc-00007 (DAR) | 1 | 1/5/2011 | 1/5/2011 | Original Application | N/A | 7 | | Email, Internet, World Wide Web, Networks | 50 USC § 1702 & 1705 | ICE, OEE, & FBI | GMX Internet Services, Inc. | 1 | No | No |
| 11-mc-00007 (DAR) | 2 | 1/5/2011 | 1/5/2011 | Order Granting Original | No | 4 | Mag. Judge Robinson | Email, Internet, World Wide Web, Networks | 50 USC § 1702 & 1705 | ICE, OEE, & FBI | GMX Internet Services, Inc. | 1 | No | No |
| 11-mc-00026 (DAR) | 1 | 1/20/2011 | 1/20/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | DEA | AT&T | 1 | No | No |
| 11-mc-00026 (DAR) | 2 | 1/21/2011 | 1/21/2011 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | DEA | AT&T | 1 | No | No |
| 11-mc-00026 (DAR) | 3 | 3/21/2011 | 3/21/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | DEA | AT&T | 1 | No | No |
| 11-mc-00026 (DAR) | 4 | 3/21/2011 | 3/22/2011 | Order Granting Extension | N/A | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | DEA | AT&T | 1 | No | No |
| 11-mc-00051 (AK) | 1 | 2/3/2011 | 2/4/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint/ Nextel | 1 | No | No |
| 11-mc-00051 (AK) | 2 | 2/4/2011 | 2/4/2011 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | Sprint/ Nextel | 1 | No | No |
| 11-mc-00077 (AK) | 1 | 2/15/2011 | 2/15/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 801, 841(a)(1), 841(ii), 846(iii), 843(b), & 843(iv) | FBI | N/A | 1 | No | No |
| 11-mc-00077 (AK) | 2 | 2/15/2011 | 2/16/2011 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 801, 841(a)(1), 841(ii), 846(iii), | FBI | N/A | 1 | No | No |

GOVERNMENT EXHIBIT

A

# PEN REGISTER 2011

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg(s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 843(b), & 843(iv) | | | | | |
| 11-mc-00077 (AK) | 1 | 2/15/2011 | 2/15/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 801, 841(a)(1), 841(ii), 846(iii), 843(b), & 843(iv) | FBI | N/A | 1 | No | No |
| 11-mc-00077 (AK) | 2 | 2/15/2011 | 2/16/2011 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 801, 841(a)(1), 841(ii), 846(iii), 843(b), & 843(iv) | FBI | N/A | 1 | No | No |
| 11-mc-00108 (JMF) | 1 | 3/3/2011 | 3/4/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841 & 846 | FBI | Cricket Comm. | 1 | No | No |
| 11-mc-00108 (JMF) | 2 | 3/7/2011 | 3/8/2011 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841 & 846 | FBI | Cricket Comm. | 1 | No | No |
| 11-mc-00141 (JMF) | 1 | 3/17/2011 | 3/16/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841 & 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00141 (JMF) | 2 | 3/17/2011 | 3/17/2011 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841 & 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00141 (JMF) | 3 | 5/12/2011 | 5/12/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 841 & 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00141 (JMF) | 4 | 5/13/2011 | 5/12/2011 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841 & 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00179 (DAR) | 1 | 4/4/2011 | 4/4/2011 | Original Application | N/A | 6 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI & MPD | T-Mobile | 1 | 2703(c)1B | Cellsite |
| 11-mc-00179 (DAR) | 2 | 4/4/2011 | 4/5/2011 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI & MPD | T-Mobile | 1 | 2703(c)1B | Cellsite |

# PEN REGISTER 2011

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-mc-00179 (DAR) | 3 | 6/21/2011 | 6/21/2011 | Motion for limited disclosure of Historical Cellsite Application for Discovery | N/A | 3 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI & MPD | T-Mobile | 1 | N/A | Cellsite |
| 11-mc-00179 (DAR) | 4 | 6/22/2011 | 6/22/2011 | Order Granting Motion for limited disclosure of Historical Cellsite Application for Discovery | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI & MPD | T-Mobile | 1 | N/A | Cellsite |
| 11-mc-00207 (DAR) | 1 | 4/15/2011 | 4/15/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Verizon Wireless | 1 | No | No |
| 11-mc-00207 (DAR) | 2 | 4/15/2011 | 4/15/2011 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Verizon Wireless | 1 | No | No |
| 11-mc-00254 (DAR) | 1 | 4/29/2011 | 4/29/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00254 (DAR) | 2 | 5/2/2011 | 5/2/2011 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841 & 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00254 (DAR) | 3 | 5/12/2011 | 5/13/2011 | Amended Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00254 (DAR) | 4 | 5/13/2011 | 5/13/2011 | Order Granting Amended Application | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841 & 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00254 (DAR) | 5 | 7/5/2011 | 7/7/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00254 (DAR) | 6 | 7/6/2011 | 7/7/2011 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00293 (AK) | 1 | 5/18/2011 | 5/19/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00293 (AK) | 2 | 5/19/2011 | 5/20/2011 | Order Granting Original | No | 3 | Mag. Judge | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Kay | | | | | | | |
| 11-mc-00293 (AK) | 3 | 7/14/2011 | 7/15/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00293 (AK) | 4 | 7/15/2011 | 7/15/2011 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00293 (AK) | 5 | 7/27/2011 | 7/27/2011 | Amended Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00293 (AK) | 6 | 7/27/2011 | 7/27/2011 | Order Granting Amended Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00293 (AK) | 7 | 9/19/2011 | 9/19/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00293 (AK) | 8 | 9/20/2011 | 9/21/2011 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00306 (AK) | 1 | 5/24/2011 | 5/24/2011 | Original Application | N/A | 5 | | Cellular Phones | 21 USC § 801, 841 843, 846, 1956 & 1957 | FBI | N/A | N/A | Noi | No |
| 11-mc-00306 (AK) | 2 | 5/26/2011 | 5/25/2011 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phones | 21 USC § 801, 841 843, 846, 1956 & 1957 | FBI | N/A | N/A | No | No |
| 11-mc-00327 (JMF) | 1 | 6/7/2011 | 6/7/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841 | FBI | Sprint | 1 | No | No |
| 11-mc-00327 (JMF) | 2 | 6/8/2011 | 6/8/2011 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841 | FBI | Sprint | 1 | No | No |
| 11-mc-00327 (JMF) | 3 | 7/29/2011 | 7/29/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 841 | FBI | Sprint | 1 | No | No |
| 11-mc-00327 (JMF) | 4 | 7/29/2011 | 7/29/2011 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a) | FBI | Sprint | 1 | No | No |
| 11-mc-00327 (JMF) | 5 | 9/15/2011 | 9/16/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 841 | FBI | Sprint | 1 | No | No |

# PEN REGISTER 2011

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg (s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-mc-00327 (JMF) | 6 | 9/16/2011 | 9/16/2011 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841 | FBI | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 1 | 6/17/2011 | 6/17/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 2 | 6/17/2011 | 6/17/2011 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 3 | 8/9/2011 | 8/11/2011 | Extension Application | N/A | 4 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 4 | 8/16/2011 | 8/17/2011 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 5 | 10/7/2011 | 10/7/2011 | Extension Application | N/A | 4 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 6 | 10/12/2011 | 10/12/2011 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 7 | 12/2/2011 | 12/2/2011 | Extension Application | N/A | 4 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 8 | 12/5/2011 | 12/5/2011 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 9 | 1/25/2012 | 1/25/2012 | Extension Application | N/A | 4 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 10 | 1/29/2012 | 1/30/2012 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 11 | 3/26/2012 | 3/26/2012 | Extension Application | N/A | 4 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 12 | 3/29/2013 | 3/30/2012 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 13 | 5/25/2012 | 5/25/2012 | Extension Application | N/A | 3 | Clark | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 14 | 5/25/2012 | 5/25/2012 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 15 | 5/30/2012 | 5/30/2012 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |

5

## PEN REGISTER 2011

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-mc-00350 (JMF) | 16 | 5/30/2012 | 5/30/2012 | Amended Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 17 | 7/5/2012 | 7/6/2012 | Extension Application | N/A | 4 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 18 | 7/6/2012 | 7/6/2012 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 19 | 8/24/2012 | 8/24/2012 | Extension Application | N/A | 4 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 20 | 8/24/2013 | 8/27/2012 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 21 | 10/18/2012 | 10/19/2012 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 22 | 10/19/2012 | 10/19/2012 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 23 | 12/14/2012 | 12/14/2012 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00350 (JMF) | 24 | 12/18/2013 | 12/19/2012 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | ATF & MPD | Sprint | 1 | No | No |
| 11-mc-00397 (DAR) | 1 | 7/12/2011 | 7/13/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841 | NCIS & ATF | New Cingular Wireless PCS, LLC-DC | 1 | No | No |
| 11-mc-00397 (DAR) | 2 | 7/13/2011 | 7/13/2011 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841 | NCIS & ATF | New Cingular Wireless PCS, LLC-DC | 1 | No | No |
| 11-mc-00411 (DAR) | 1 | 7/18/2011 | 7/19/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |
| 11-mc-00411 (DAR) | 2 | 7/19/2011 | 7/20/2011 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |
| 11-mc-00411 (DAR) | 3 | 8/3/2011 | 8/4/2011 | Amended Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |

## PEN REGISTER 2011

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-mc-00411 (DAR) | 4 | 8/5/2011 | 8/5/2011 | Order Granting Amended Application | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |
| 11-mc-00411 (DAR) | 5 | 9/23/2011 | 9/26/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |
| 11-mc-00411 (DAR) | 6 | 9/26/2011 | 9/26/2011 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |
| 11-mc-00411 (DAR) | 7 | 11/16/2011 | 11/16/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |
| 11-mc-00411 (DAR) | 8 | 11/16/2011 | 11/16/2011 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |
| 11-mc-00423 (JMF) | 1 | 8/3/2011 | 8/3/2011 | Original Application | N/A | 7 | | Email | 50 USC § 1702 & 1705; Executive Orders Nos: 12957, 12959, & 13059; 31 CFR § 560.203, & 560.204; 18 USC § 2 | ICE, OEE, & FBI | APYL | 1 | No | No |
| 11-mc-00423 (JMF) | 2 | 8/4/2011 | 8/4/2011 | Order Granting Original | No | 4 | Mag. Judge Facciola | Email | 50 USC § 1702 & 1705; Executive Orders Nos: 12957, 12959, & 13059; 31 CFR § 560.203, & 560.204; 18 USC § 2 | ICE, OEE, & FBI | APYL | 1 | No | No |

# PEN REGISTER 2011

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-mc-00422 (JMF) | 1 | 8/8/2011 | 8/9/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Crickett | 1 | No | No |
| 11-mc-00422 (JMF) | 2 | 8/10/2011 | 8/11/2011 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | FBI | Crickett | 1 | No | No |
| 11-mc-00466 (JMF) | 1 | 8/19/2011 | 8/23/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00466 (JMF) | 2 | 8/19/2011 | 8/23/2011 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00466 (JMF) | 3 | 10/11/2011 | 10/11/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00466 (JMF) | 4 | 10/11/2011 | 10/11/2011 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00466 (JMF) | 5 | 12/1/2011 | 12/1/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00466 (JMF) | 6 | 12/5/2011 | 12/5/2011 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 11-mc-00504 (JMF) | 1 | 9/2/2011 | 9/2/2011 | Original Application | N/A | 7 | | Internet | 18 USC § 1030(a)(5) (A) | FBI | Comcast | 1 | No | No |
| 11-mc-00504 (JMF) | 2 | 9/6/2011 | 9/6/2011 | Order Granting Original | No | 3 | Mag. Judge Facciola | Internet | 18 USC § 1030(a)(5) (A) | FBI | Comcast | 1 | No | No |
| 11-mc-00516 (JMF) | 1 | 9/12/2011 | 9/12/2011 | Original Application | N/A | 5 | | Cellular Phone | 18 USC § 1546 & 341 | ICE | Sprint Nextel Corp | 1 | No | No |
| 11-mc-00516 (JMF) | 2 | 9/13/2011 | 9/14/2011 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 18 USC § 1546 & 341 | ICE | Sprint Nextel Corp | 1 | No | No |
| 11-mc-00516 (JMF) | 3 | 11/3/2011 | 11/4/2011 | Extension Application | N/A | 5 | | Cellular Phone | 18 USC § 1546 & 341 | ICE | Sprint Nextel Corp | 1 | No | No |
| 11-mc-00516 (JMF) | 4 | 11/4/2011 | 11/4/2011 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 1546 & 341 | ICE | Sprint Nextel Corp | 1 | No | No |

# PEN REGISTER 2011

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-mc-00564 (DAR) | 1 | 10/14/2011 | 10/14/2011 | Original Application | N/A | 5 | | Cellular Phone | 18 USC § 201, 287, 641, 1341, & 1343 | FBI | Verizon Wireless | 1 | No | No |
| 11-mc-00564 (DAR) | 2 | 10/14/2011 | 10/14/2011 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 18 USC § 201, 287, 641, 1341, & 1343 | FBI | Verizon Wireless | 1 | No | No |
| 11-mc-00572 (DAR) | 1 | 10/17/2011 | 10/18/2011 | Original Application | N/A | 7 | | Email | 50 USC § 1702 & 1705; Executive Orders Nos: 12957, 12959, & 13059; 31 CFR § 560.203, & 560.204; 18 USC § 2 | HSI | Google | 1 | No | No |
| 11-mc-00572 (DAR) | 2 | 10/18/2011 | 10/18/2011 | Order Granting Original | No | 4 | Mag. Judge Robinson | Email | 50 USC § 1702 & 1705; Executive Orders Nos: 12957, 12959, & 13059; 31 CFR § 560.203, & 560.204; 18 USC § 2 | HSI | Google | 1 | No | No |
| 11-mc-00614 (AK) | 1 | 11/8/2011 | 11/8/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841(a)(1), 846 | DEA | Verizon | 1 | No | No |
| 11-mc-00614 (AK) | 2 | 11/8/2011 | 11/9/2011 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1), 846 | DEA | Verizon | 1 | No | No |

## PEN REGISTER 2011

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg(s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-mc-00614 (AK) | 3 | 12/28/2011 | 12/28/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 841(a)(1), 846 | DEA | Verizon | 1 | No | No |
| 11-mc-00614 (AK) | 4 | 12/29/2011 | 12/29/2011 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1), 846 | DEA | Verizon | 1 | No | No |
| 11-mc-00641 (AK) | 1 | 11/28/2011 | 11/28/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841(a)(1), 846 | FBI | Virgin Mobile | 1 | No | No |
| 11-mc-00641 (AK) | 2 | 11/28/2011 | 11/28/2011 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1), 846 | FBI | Virgin Mobile | 1 | No | No |
| 11-mc-00651 (AK) | 1 | 11/29/2011 | 11/29/2011 | Original Application | N/A | 7 | | Email | 18 USC § 2239A, 2239B, & 2 | FBI | Microsoft | 1 | No | No |
| 11-mc-00651 (AK) | 2 | 11/29/2011 | 11/29/2011 | Order Granting Original | No | 4 | Mag. Judge Kay | Email | 18 USC § 2239A, 2239B, & 2 | FBI | Microsoft | 1 | No | No |
| 11-mc-00659 (JMF) | 1 | 12/2/2011 | 12/2/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841 & 846 | DEA | AT&T Wireless | 1 | No | No |
| 11-mc-00659 (JMF) | 2 | 12/5/2011 | 12/5/2011 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841 & 846 | DEA | AT&T Wireless | 1 | No | No |
| 11-mc-00675 (JMF) | 1 | 12/11/2011 | 12/12/2011 | Original Application | N/A | 9 | | Email | 18 USC § 879(a)(2) | USSS | Yahoo Inc. | 1 | No | No |
| 11-mc-00675 (JMF) | 2 | 12/11/2011 | 12/12/2011 | Order Granting Original | No | 3 | Mag. Judge Facciola | Email | 18 USC § 879(a)(2) | USSS | Yahoo Inc. | 1 | No | No |
| 11-mc-00691 (JMF) | 1 | 12/21/2011 | 12/22/2011 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 11-mc-00691 (JMF) | 2 | 12/23/2011 | 12/23/2011 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |

# PEN REGISTER 2011

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg(s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-mc-00691 (JMF) | 3 | 2/14/2011 | 2/14/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 11-mc-00691 (JMF) | 4 | 2/15/2011 | 2/15/2011 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 11-mc-00691 (JMF) | 5 | 4/5/2011 | 4/6/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 11-mc-00691 (JMF) | 6 | 4/6/2011 | 4/6/2011 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 11-mc-00691 (JMF) | 7 | 5/29/2011 | 5/29/2011 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 11-mc-00691 (JMF) | 8 | 5/29/2011 | 5/29/2011 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |

# 2013 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-mc-00003 (DAR) | 1 | 12/31/2012 | 1/2/2013 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841 & 846 | FBI | Cricket | 1 | No | No |
| 13-mc-00003 (DAR) | 2 | 1/2/2013 | 1/2/2013 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841 & 846 | FBI | Cricket | 1 | No | No |
| 13-mc-00026 (DAR) | 1 | 1/10/2013 | 1/11/2013 | Original Application | N/A | 8 | | MAC address(s) | 18 USC § 1030 & 1343 | FBI | UMASS @ Amherst | 6 | No | No |
| 13-mc-00026 (DAR) | 2 | 1/11/2013 | 1/11/2013 | Order Granting Original | No | 3 | Mag. Judge Kay | MAC address(s) | 18 USC § 1030 & 1343 | FBI | UMASS @ Amherst | 6 | No | No |
| 13-mc-00039 (DAR) | 1 | 1/15/2013 | 1/15/2015 | Original Application | N/A | 5 | | Cellular Phone | 18 USC § 1071 | FBI | Verizon Wireless | 1 | No | No |
| 13-mc-00039 (DAR) | 2 | 1/15/2013 | 1/16/2015 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 1071 | FBI | Verizon Wireless | 1 | No | No |
| 13-mc-00082 (AK) | 1 | 2/4/2013 | 2/5/2013 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841(a)(1) | FBI | Sprint | 1 | No | No |
| 13-mc-00082 (AK) | 2 | 2/5/2013 | 2/5/2013 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) | FBI | Sprint | 1 | No | No |
| 13-mc-00103 (AK) | 1 | 2/7/2013 | 2/7/2013 | Original Application | N/A | 6 | | Cellular Phone | 18 USC § 1035 & 1347 | FBI | T-Mobile | 1 | No | No |
| 13-mc-00103 (AK) | 2 | 2/7/2013 | 2/7/2013 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 1035 & 1347 | FBI | T-Mobile | 1 | No | No |
| 13-mc-00103 (AK) | 3 | 4/2/2013 | 4/3/2013 | Extension Application | N/A | 6 | | Cellular Phone | 18 USC § 1035 & 1347 | FBI | T-Mobile | 1 | No | No |
| 13-mc-00103 (AK) | 4 | 4/3/2013 | 4/3/2013 | Order Granting Extension | No | 4 | Mag. Judge Robinson | Cellular Phone | 18 USC § 1035 & 1347 | FBI | T-Mobile | 1 | No | No |
| 13-mc-00103 (AK) | 5 | 5/29/2013 | 5/29/2013 | Extension Application | N/A | 6 | | Cellular Phone | 18 USC § 1035 & 1347 | FBI | T-Mobile | 1 | No | No |

GOVERNMENT EXHIBIT
B

# 2013 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-mc-00103 (AK) | 6 | 5/29/2013 | 5/29/2013 | Order Granting Extension | No | 4 | Mag. Judge Kay | Cellular Phone | 18 USC § 1035 & 1347 | FBI | T-Mobile | 1 | No | No |
| 13-mc-00103 (AK) | 7 | 7/15/2013 | 7/15/2013 | Extension Application | N/A | 6 | | Cellular Phone | 18 USC § 1035 & 1347 | FBI | T-Mobile | 1 | No | No |
| 13-mc-00103 (AK) | 8 | 7/16/2013 | 7/16/2013 | Order Granting Extension | No | 4 | Mag. Judge Robinson | Cellular Phone | 18 USC § 1035 & 1347 | FBI | T-Mobile | 1 | No | No |
| 13-mc-00103 (AK) | 9 | 10/2/2013 | 10/2/2013 | Extension Application | N/A | 6 | | Cellular Phone | 18 USC § 1035 & 1347 | FBI | T-Mobile | 1 | No | No |
| 13-mc-00103 (AK) | 10 & 10-1 | 10/2/2013 | 10/2/2013 | Order Denying Extension | Yes | 5 | Mag. Judge Robinson | Cellular Phone | 18 USC § 1035 & 1347 | FBI | T-Mobile | 1 | No | No |
| 13-mc-00110 (AK) | 1 | 2/7/2013 | 2/7/2013 | Original Application | N/A | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00110 (AK) | 2 | 2/7/2013 | 2/11/2013 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00110 (AK) | 3 | 3/28/2013 | 3/28/2013 | Extension Application | N/A | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00110 (AK) | 4 | 3/28/2013 | 3/29/2013 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00184 (JMF) | 1 | 3/1/2013 | 3/1/2013 | Original Application | N/A | 7 | | Email | 50 USC § 1702 & 1705; Exec Orders 12957, 12959, & 13059; 31 CFR § 560.203, 560.204; & 18 USC § 2 | HSI | Google | 1 | No | No |

# 2013 Pen Register Extraction Chart

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg(s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-mc-00184 (JMF) | 2 | 3/1/2013 | 3/1/2013 | Order Granting Original | No | 4 | Mag. Judge Robinson | Email | 50 USC § 1702 & 1705; Exec Orders 12957, 12959, & 13059; 31 CFR § 560.203, 560.204; & 18 USC § 2 | HSI | Google | 1 | No | No |
| 13-mc-00196 (JMF) | 1 | 3/5/2013 | 3/5/2013 | Original Application | NA | 8 | | Email | 18 USC § 793 | FBI | Comcast | 1 | No | No |
| 13-mc-00196 (JMF) | 2 | 3/6/2013 | 3/7/2013 | Order Granting Original | No | 3 | Mag. Judge Facciola | Email | 18 USC § 793 | FBI | Comcast | 1 | No | No |
| 13-mc-00196 (JMF) | 3 | 4/25/2013 | 4/25/2013 | Extension Application | NA | 7 | | Email | NA | FBI | Comcast | 1 | No | No |
| 13-mc-00196 (JMF) | 4 | 4/25/2013 | 4/25/2013 | Order Granting Extension | No | 4 | Mag. Judge Kay | Email | 18 USC § 793(d) & 793(g) | FBI | Comcast | 1 | No | No |
| 13-mc-00196 (JMF) | 5 | 6/17/2013 | 6/17/2013 | Extension Application | NA | 7 | | Email | NA | FBI | Comcast | 1 | No | No |
| 13-mc-00196 (JMF) | 6 | 6/18/2013 | 6/18/2013 | Order Granting Extension | No | 4 | Mag. Judge Facciola | Email | 18 USC § 793(d) & 793(g) | FBI | Comcast | 1 | No | No |
| 13-mc-00224 (JMF) | 1 | 3/12/2013 | 3/13/2013 | Original Application | NA | 5 | | Cellular Phone | 18 USC § 793 | FBI | Verizon Wireless | 1 | No | No |
| 13-mc-00224 (JMF) | 2 | 3/14/2013 | 3/14/2013 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 18 USC § 793 | FBI | Verizon Wireless | 1 | No | No |
| 13-mc-00224 (JMF) | 3 | 4/25/2013 | 4/25/2013 | Extension Application | NA | 5 | | Cellular Phone | 18 USC § 793(d) & 793(g) | FBI | Verizon Wireless | 1 | No | No |
| 13-mc-00224 (JMF) | 4 | 4/25/2013 | 4/25/2013 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 793(d) & 793(g) | FBI | Verizon Wireless | 1 | No | No |

# 2013 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-mc-00224 (JMF) | 5 | 6/17/2013 | 6/17/2013 | Extension Application | NA | 5 | | Cellular Phone | 18 USC § 793(d) & 793(g) | FBI | Verizon Wireless | 1 | No | No |
| 13-mc-00224 (JMF) | 6 | 6/18/2013 | 6/18/2013 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 18 USC § 793(d) & 793(g) | FBI | Verizon Wireless | 1 | No | No |
| 13-mc-00303 (DAR) | 1 | 4/1/2013 | 4/1/2013 | Original Application | NA | 7 | | Email | 50 USC § 1702 & 1705; Exec Orders 12957, 12959, & 13059; 31 CFR § 560.203, 560.204; & 18 USC § 2 | HSI | Microsoft | 1 | No | No |
| 13-mc-00303 (DAR) | 2 | 4/1/2013 | 4/1/2013 | Order Granting Original | No | 4 | Mag. Judge Robinson | Email | 50 USC § 1702 & 1705; Exec Orders 12957, 12959, & 13059; 31 CFR § 560.203, 560.204; & 18 USC § 2 | HSI | Microsoft | 1 | No | No |
| 13-mc-00354 (DAR) | 1 | 4/10/2013 | 4/11/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00354 (DAR) | 2 | 4/11/2013 | 4/12/2013 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00354 (DAR) | 3 | 5/28/2013 | 5/28/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |

# 2013 Pen Register Extraction Chart

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg (s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-mc-00354 (DAR) | 4 | 5/28/2013 | 5/28/2013 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00354 (DAR) | 5 | 7/22/2013 | 7/23/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00354 (DAR) | 6 | 7/24/2013 | 7/23/2013 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| | | | | | | | | | | | | | | |
| 13-mc-00381 (DAR) | 1 | 4/18/2013 | 4/18/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00381 (DAR) | 2 | 4/19/2013 | 4/19/2013 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00381 (DAR) | 3 | 6/5/2013 | 6/6/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00381 (DAR) | 4 | 6/6/2013 | 6/6/2013 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00381 (DAR) | 5 | 7/25/2013 | 7/26/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00381 (DAR) | 6 | 7/26/2013 | 7/26/2013 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00381 (DAR) | 7 | 9/17/2013 | 9/17/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00381 (DAR) | 8 | 9/17/2013 | 9/18/2013 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00381 (DAR) | 9 | 11/15/2013 | 11/15/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00381 (DAR) | 10 | 11/15/2013 | 11/18/2013 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| | | | | | | | | | | | | | | |
| 13-mc-00470 (AK) | 1 | 5/7/2013 | 5/7/2013 | Original Application | NA | 5 | | Cellular Phone | 18 USC § 1546, | DSS | AT&T | 1 | No | No |

# 2013 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 201(b), & 371 | | | | | |
| 13-mc-00470 (AK) | 2 | 5/7/2013 | 5/7/2013 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 1546, 201(b), & 371 | DSS | AT&T | 1 | No | No |
| 13-mc-00526 (AK) | 1 | 5/28/2013 | 5/28/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Cricket Comm. (Nuestar) | 1 | No | No |
| 13-mc-00526 (AK) | 2 | 5/28/2013 | 5/28/2013 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Cricket Comm. (Nuestar) | 1 | No | No |
| 13-mc-00526 (AK) | 3 | 7/23/2013 | 7/23/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Cricket Comm. (Nuestar) | 1 | No | No |
| 13-mc-00526 (AK) | 4 | 7/24/2013 | 7/23/2013 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Cricket Comm. (Nuestar) | 1 | No | No |
| 13-mc-00526 (AK) | 5 | 9/17/2013 | 9/17/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Cricket Comm. (Nuestar) | 1 | No | No |
| 13-mc-00526 (AK) | 6 | 9/17/2013 | 9/18/2013 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Cricket Comm. (Nuestar) | 1 | No | No |
| 13-mc-00575 (JMF) | 1 | 6/13/2013 | 6/13/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00575 (JMF) | 2 | 6/13/2013 | 6/13/2013 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00578 (JMF) | 1 | 6/13/2013 | 6/13/2013 | Original Application | NA | 7 | | Email | 18 USC § 1546, 201, & 1019 | DSS | Google | 1 | No | No |
| 13-mc-00578 (JMF) | 2 | 6/14/2013 | 6/14/2013 | Order Granting Original | No | 3 | Mag. Judge Facciola | Email | 18 USC § 1546, 201, & 1019 | DSS | Google | 1 | No | No |
| 13-mc-00578 (JMF) | 3 | 8/7/2013 | 8/7/2013 | Extension Application | NA | 8 | | Email | NA | DSS | Google | 1 | No | No |

# 2013 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg(s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-mc-00578 (JMF) | 4 | 8/7/2013 | 8/7/2013 | Order Granting Extension | No | 4 | Mag. Judge Kay | Email | 18 USC § 1546, 201, & 1019 | DSS | Google | 1 | No | No |
| 13-mc-00693 (DAR) | 1 | 7/8/2013 | 7/9/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00693 (DAR) | 2 | 7/9/2013 | 7/9/2013 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00709 (DAR) | 1 | 7/16/2013 | 7/16/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1), 841(b)(1) (A)(iv), 846 & 843(b) | USMS | Cellco PTR d/b/a Verizon Wireless | 1 | No | No |
| 13-mc-00709 (DAR) | 2 | 7/16/2013 | 7/16/2013 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1), 841(b)(1) (A)(iv), 846 & 843(b) | USMS | Cellco PTR d/b/a Verizon Wireless | 1 | No | No |
| 13-mc-00744 (DAR) | 1 | 7/25/2013 | 7/25/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00744 (DAR) | 2 | 7/25/2013 | 7/25/2013 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00744 (DAR) | 3 | 9/17/2013 | 9/17/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00744 (DAR) | 4 | 9/17/2013 | 9/18/2013 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 13-mc-00793 (AK) | 1 | 8/1/2013 | 8/1/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |

# 2013 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-mc-00793 (AK) | 2 | 8/1/2013 | 8/1/2013 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00793 (AK) | 3 | 9/27/2013 | 9/27/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00793 (AK) | 4 | 9/30/2013 | 9/30/2013 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00822 (AK) | 1 | 8/7/2013 | 8/7/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00822 (AK) | 2 | 8/7/2013 | 8/7/2013 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00822 (AK) | 3 | 10/2/2013 | 10/2/2013 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00822 (AK) | 4 | 10/2/2013 | 10/2/2013 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | AT&T | 1 | No | No |
| 13-mc-00832 (AK) | 1 | 8/8/2013 | 8/8/2013 | Original Application | NA | 5 | | Cellular Phone | 18 USC § 1503, 1512, & 2232 | FBI | Nextel/ Sprint | 1 | No | No |
| 13-mc-00832 (AK) | 2 | 8/8/2013 | 8/8/2013 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 1503, 1512, & 2232 | FBI | Nextel/ Sprint | 1 | No | No |
| 13-mc-00832 (AK) | 3 | 10/1/2013 | 10/1/2013 | Extension Application | NA | 5 | | Cellular Phone | 18 USC § 1503, 1512, & 2232 | FBI | Nextel/ Sprint | 1 | No | No |
| 13-mc-00832 (AK) | 4 | 10/2/2013 | 10/2/2013 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 18 USC § 1503, 1512, & 2232 | FBI | Nextel/ Sprint | 1 | No | No |
| 13-mc-00950 (JMF) | 1 | 9/4/2013 | 9/4/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 13-mc-00950 (JMF) | 2 | 9/5/2013 | 9/5/2013 | Order Granting Application | No | 3 | Mag. Judge | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |

# 2013 Pen Register Extraction Chart

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg (s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Robinson | | | | | | | |
| 13-mc-01003 (JMF) | 1 | 9/16/2013 | 9/16/2013 | Original Application | NA | 5 | | Phone (Cellular?) | 18 USC § 1111, 1113, & 1114 | FBI | Quest | 1 | No | No |
| 13-mc-01003 (JMF) | 2 | 9/16/2013 | 9/16/2013 | Order Granting Original | No | 4 | Mag. Judge Facciola | Phone (Cellular?) | 18 USC § 1111, 1113, & 1114 | FBI | Quest | 1 | No | No |
| 13-mc-01003 (JMF) | 3 | 9/25/2013 | 9/25/2013 | Motion to Unseal | NA | 2 | | Phone (Cellular?) | 18 USC § 1111, 1113, & 1114 | FBI | Quest | 1 | No | No |
| 13-mc-01003 (JMF) | 4 | 9/25/2013 | 9/25/2013 | Order Granting Motion | No | 1 | Mag. Judge Facciola | Phone (Cellular?) | 18 USC § 1111, 1113, & 1114 | FBI | Quest | 1 | No | No |
| 13-mc-01110 (DAR) | 1 | 10/2/2013 | 10/2/2013 | Original Application | NA | 7 | | Email | 50 USC § 1705; 31 CFR § 560; 15 CFR § 730-774; & 18 USC § 371 | FBI | Google | 1 | No | No |
| 13-mc-01110 (DAR) | 2 | 10/2/2013 | 10/2/2013 | Order Granting Original | No | 3 | Mag. Judge Robinson | Email | 50 USC § 1705; 31 CFR § 560; 15 CFR § 730-774; & 18 USC § 371 | FBI | Google | 1 | No | No |
| 13-mc-01187 (DAR) | 1 | 10/22/2013 | 10/22/2013 | Original Application | NA | 8 | | Email | 50 USC § 1705; 31 CFR § 560; 15 CFR § | Dept. of Commerce; Bureau of Industry & Security; & OEE | Google | 1 | No | No |

# 2013 Pen Register Extraction Chart

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg (s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 730-774; & 18 USC § 371 | | | | | |
| 13-mc-01187 (DAR) | 2 | 10/22/2013 | 10/22/2013 | Order Granting Original | No | 4 | Mag. Judge Robinson | Email | 50 USC § 1705; 31 CFR § 560; 15 CFR § 730-774; & 18 USC § 371 | Dept. of Commerce; Bureau of Industry & Security; & OEE | Google | 1 | No | No |
| 13-mc-01188 (DAR) | 1 | 10/22/2013 | 10/22/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 13-mc-01188 (DAR) | 2 | 10/22/2013 | 10/22/2013 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 13-mc-01254 (AK) | 1 | 11/5/2013 | 11/6/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | Cellco PTR d/b/a Verizon Wireless | 1 | No | No |
| 13-mc-01254 (AK) | 2 | 11/6/2013 | 11/8/2013 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | Cellco PTR d/b/a Verizon Wireless | 1 | No | No |
| 13-mc-01349 (JMF) | 1 | 12/2/2013 | 12/3/2013 | Original Application | NA | 6 | | Email | 50 USC § 1702 & 1705; Exec Orders 12957, 12959, & 13059; 31 CFR § 560.203, 560.204; & 18 USC § 2 | HIS | Google | 1 | No | No |

# 2013 Pen Register Extraction Chart

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg (s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-mc-01349 (JMF) | 2 | 12/3/2013 | 12/3/2013 | Order Granting Original | No | 4 | Mag. Judge Facciola | Email | 50 USC § 1702 & 1705; Exec Orders 12957, 12959, & 13059; 31 CFR § 560.203, 560.204; & 18 USC § 2 | HIS | Google | 1 | No | No |
| 13-mc-01355 (JMF) | 1 | 12/3/2013 | 12/3/2013 | Original Application | NA | 14 | | Email | 50 USC § 1705; 31 CFR § 560; & 18 USC § 371 | USAO-DC & DCIS | Yahoo | 3 | No | No |
| 13-mc-01355 (JMF) | 2 | 12/3/2013 | 12/3/2013 | Order Granting Original | No | 3 | Mag. Judge Facciola | Email | 50 USC § 1705; 31 CFR § 560.203 & 560.204; & 18 USC § 371 | DCIS & HSI | Yahoo | 3 | No | No |
| 13-mc-01457 (JMF) | 1 | 12/31/2013 | 12/31/2013 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 13-mc-01457 (JMF) | 2 | 12/31/2013 | 12/31/2013 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |

# 2014 Pen Register Extraction Chart

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg(s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-mc-00037 (DAR) | 1 | 1/13/2014 | 1/14/2014 | Original Application | NA | 4 | | Cellular Phone | 18 USC § 793(e) | FBI | T-Mobile | 1 | No | No |
| 14-mc-00037 (DAR) | 2 | 1/14/2014 | 1/14/2014 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 18 USC § 793(e) | FBI | T-Mobile | 1 | No | No |
| 14-mc-00042 (DAR) | 1 | 1/14/2014 | 1/14/2014 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) | FBI | Sprint | 1 | No | No |
| 14-mc-00042 (DAR) | 2 | 1/15/2014 | 1/15/2014 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) | FBI | Sprint | 1 | No | No |
| 14-mc-00097 (JMF) | 1 | 2/1/2014 | 2/1/2014 | Original Application | NA | 8 | | Cellular Phone | 18 USC § 1751 & 871 | USSS | Cellco PRT d/b/a Verizon Wireless | 1 | 18 USC § 3125(a) & 2703(d) | Cellsite |
| 14-mc-00097 (JMF) | 2 | 2/1/2014 | 2/1/2014 | Order Granting Original | No | 4 | Mag. Judge Faciolla | Cellular Phone | 18 USC § 1751 & 871 | USSS | Cellco PRT d/b/a Verizon Wireless | 1 | 18 USC § 3125(a) & 2703(d) | Cellsite |
| 14-mc-00198 (AK) | 1 | 2/26/2014 | 2/26/2014 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 14-mc-00198 (AK) | 2 | 2/26/2014 | 2/26/2014 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 14-mc-00198 (AK) | 3 | 4/17/2014 | 4/17/2014 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 14-mc-00198 (AK) | 4 | 4/17/2014 | 4/17/2014 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 14-mc-00198 (AK) | 5 | 6/6/2014 | 6/6/2014 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 14-mc-00198 (AK) | 6 | 6/6/2014 | 6/6/2014 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint Nextel | 1 | No | No |
| 14-mc-00259 (JMF) | 1 | 3/11/2014 | 3/11/2014 | Original Application | NA | 4 | | Cellular Phone | 18 USC § 1546 & 371 | HSI | T-Mobile | 1 | No | No |

GOVERNMENT
EXHIBIT

C

# 2014 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-mc-00259 (JMF) | 2 | 3/11/2014 | 3/11/2014 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 18 USC § 1546 & 371 | HSI | T-Mobile | 1 | No | No |
| 14-mc-00290 (JMF) | 1 | 3/19/2014 | 3/19/2014 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) | FBI | Sprint | 1 | No | No |
| 14-mc-00290 (JMF) | 2 | 3/26/2014 | 3/26/2014 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) | FBI | Sprint | 1 | No | No |
| 14-mc-00345 (DAR) | 1 | NA | 4/4/2014 | Original Application & Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00345 (DAR) | 2 | 4/4/2014 | 4/4/2014 | Order Denying Original | No | 1 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00345 (DAR) | 3 | 4/8/2014 | 4/8/2014 | Amended Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00345 (DAR) | 4 | 4/9/2014 | 4/9/2014 | Order Granting Amended Application | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00345 (DAR) | 5 | 7/22/2014 | 7/23/2014 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00345 (DAR) | 6 | 7/24/2014 | 7/24/2014 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00355 (DAR) | 1 | 4/8/2014 | 4/9/2014 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 14-mc-00355 (DAR) | 2 | 4/10/2014 | 4/10/2014 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 14-mc-00450 (AK) | 1 | 5/1/2014 | 5/1/2014 | Original Application | NA | 5 | | Cellular Phone | 18 USC § 2114(a) & 1201 | US Postal Inspection Service | AT&T Wireless | 1 | No | No |
| 14-mc-00450 (AK) | 2 | 5/1/2014 | 5/1/2014 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 2114(a) & 1201 | US Postal Inspection Service | AT&T Wireless | 1 | No | No |

# 2014 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-mc-00471 (AK) | 1 | 5/9/2014 | 5/9/2014 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 14-mc-00471 (AK) | 2 | 5/9/2014 | 5/9/2014 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 14-mc-00471 (AK) | 3 | 6/27/2014 | 6/30/2014 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 14-mc-00471 (AK) | 4 | 7/1/2014 | 7/2/2014 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 14-mc-00637 (JMF) | 1 | 6/18/2014 | 6/18/2014 | Original Application | NA | 10 | | Cellular Phone | 18 USC § 2339A | FBI | Sprint PCS | 1 | No | No |
| 14-mc-00637 (JMF) | 2 | 6/19/2014 | 6/20/2014 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 18 USC § 2339A | FBI | Sprint PCS | 1 | No | No |
| 14-mc-00654 (JMF) | 1 | 6/24/2014 | 6/24/2014 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00654 (JMF) | 2 | 6/26/2014 | 6/27/2014 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00654 (JMF) | 3 | 8/15/2014 | 8/15/2014 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00654 (JMF) | 4 | 8/20/2014 | 8/20/2014 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00687 (DAR) | 1 | 7/9/2014 | 7/10/2014 | Original Application | NA | 8 | | Email | 50 USC § 1705; 31 CFR § 560; 15 CFR § 730-774; 18 USC § 371 | HSI | Google | 1 | No | No |
| 14-mc-00687 (DAR) | 2 | 7/10/2014 | 7/10/2014 | Order Granting Original | NA | 8 | Mag. Judge | Email | 50 USC § 1705; | HSI | Google | 1 | No | No |

# 2014 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Robinson | | 31 CFR § 560; 15 CFR & 730-774; & 18 USC § 371 | | | | | |
| 14-mc-00827 (AK) | 1 | 8/7/2014 | 8/7/2014 | Original Application | NA | 5 | | Cellular Phone | 18 USC § 1951 | MPD | AT&T | 1 | No | No |
| 14-mc-00827 (AK) | 2 | 8/7/2014 | 8/7/2014 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 1951 | MPD | AT&T | 1 | No | No |
| 14-mc-00917 (AK) | 1 | NA | 8/25/2014 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00917 (AK) | 2 | 8/22/2014 | 8/25/2014 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-00971 (JMF) | 1 | 9/8/2014 | 9/8/2014 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1), 813, & 802 | Dept. Homeland Security | AT&T | 1 | No | No |
| 14-mc-00971 (JMF) | 2 | 9/8/2014 | 9/9/2014 | Order Granting Original Application | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1), 813, & 802 | Dept. Homeland Security | AT&T | 1 | No | No |
| 14-mc-00979 (JMF) | 1 | 9/8/2014 | 9/8/2014 | Original Application | NA | 7 | | Cellular Phone (Black- berry device) | 21 USC § 846 & 963; 18 USC § 3123(b)(1)(B) | DEA | Blackberr y | 1 | No | No |
| 14-mc-00979 (JMF) | 2 | 9/8/2014 | 9/9/2014 | Ex Parte Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone (Black- berry device) | 21 USC § 846 & 963; 18 USC § 3123(b)(1)(B) | DEA | Blackberr y | 1 | No | No |
| 14-mc-01133 (DAR) | 1 | 10/8/20?4 | 10/9/2014 | Original Application | NA | 7 | | Faccbook | 18 USC § 2339B | FBI | Facebook | 1 | No | No |
| 14-mc-01133 (DAR) | 2 | 10/14/2014 | 10/14/2014 | Order Granting Original | No | 3 | Mag. Judge | Facebook | 18 USC § 2339B | FBI | Facebook | 1 | No | No |

4

# 2014 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Robinson | | | | | | | |
| 14-mc-01256 (AK) | 1 | 11/5/2014 | 11/5/2014 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-01256 (AK) | 2 | 11/5/2014 | 11/5/2014 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 14-mc-01285 (AK) | 1 | 11/10/2014 | 11/12/2014 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | New Cingular/ AT&T | 1 | No | No |
| 14-mc-01285 (AK) | 2 | 11/12/2014 | 11/12/2014 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | New Cingular/ AT&T | 1 | No | No |
| 14-mc-01285 (AK) | 3 | 12/30/2014 | 12/30/2014 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | New Cingular/ AT&T | 1 | No | No |
| 14-mc-01285 (AK) | 4 | 12/31/2014 | 12/31/2014 | Order Granting Extension | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | New Cingular/ AT&T | 1 | No | No |
| 14-mc-01387 (JMF) | 1 | 12/8/2014 | 12/8/2014 | Original Application w/Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | AT&T | 1 | No | No |
| 14-mc-01387 (JMF) | 2 | 12/8/2014 | 12/8/2014 | Order Granting Original | No | 3 | Mag. Judge Facciola | Cellular Phone | 21 USC § 846 | FBI | AT&T | 1 | No | No |
| 14-mc-01387 (JMF) | 3 | 1/27/2015 | 1/27/2015 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | AT&T | 1 | No | No |
| 14-mc-01387 (JMF) | 4 | 1/28/2015 | 1/28/2015 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | AT&T | 1 | No | No |

# 2015 Pen Register Extraction Chart

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg (s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-mc-00040 (DAR) | 1 | 1/15/2015 | 1/15/2015 | Original Application w/ Proposed Order | NA | 12 | | Cellular Phone "Whats-AppMes-senger" | 18 USC § 1341, 1343, & 1344 | FBI | WhatsApp Inc. | 1 | No | No |
| 15-mc-00040 (DAR) | 2 | 1/16/2015 | 1/16/2015 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone "Whats-AppMes-senger" | 18 USC § 1341, 1343, & 1344 | FBI | WhatsApp Inc. | 1 | No | No |
| 15-mc-00105 (DAR) | 1 | 1/27/2015 | 1/27/2015 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 15-mc-00105 (DAR) | 2 | 1/29/2015 | 1/30/2015 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 15-mc-00105 (DAR) | 3 | 3/23/2015 | 3/23/2015 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 15-mc-00105 (DAR) | 4 | 3/23/2015 | 3/23/2015 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | AT&T | 1 | No | No |
| 15-mc-00162 (AK) | 1 | 2/5/2015 | 2/6/2015 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | Metro PCS | 1 | No | No |
| 15-mc-00162 (AK) | 2 | 2/9/2015 | 2/9/2015 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | Metro PCS | 1 | No | No |
| 15-mc-00162 (AK) | 3 | NA | 4/1/2015 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Metro PCS | 1 | No | No |
| 15-mc-00162 (AK) | 4 | 4/7/2015 Nunc Pro Trunc to 4/1/2015 | 4/1/2015 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Metro PCS | 1 | No | No |
| 15-mc-00214 (AK) | 1 | 2/19/2015 | 2/18/2015 | Original Application | NA | 5 | | Cellular Phone | 21 USC § | Dept. Homeland Security | Sprint | 1 | No | No |

GOVERNMENT EXHIBIT

D

# 2015 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 841(a)(1), 846, 952, & 963 | | | | | |
| 15-mc-00214 (AK) | 2 | 2/19/2015 | 2/19/2015 | Original Application | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1), 846, 952, & 963 | Dept. Homeland Security | Sprint | 1 | No | No |
| 15-mc-00288 (GMH) | 1 | NA | 3/9/2015 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Verizon Wireless | 1 | No | No |
| 15-mc-00288 (GMH) | 2 | 3/9/2015 | 3/9/2015 | Order Granting Original | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Verizon Wireless | 1 | No | No |
| 15-mc-00288 (GMH) | 3 | 3/11/2015 | 3/10/2015 | Amended Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | Dept. Homeland Security | Verizon Wireless | 1 | No | No |
| 15-mc-00288 (GMH) | 4 | 3/11/2015 | 3/11/2015 | Order Granting Amended | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 841(a)(1) & 846 | Dept. Homeland Security | Verizon Wireless | 1 | No | No |
| 15-mc-00288 (GMH) | 5 | NA | 4/29/2015 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | Dept. Homeland Security | Verizon Wireless | 1 | No | No |
| 15-mc-00288 (GMH) | 6 | 4/30/2015 | 4/30/2015 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | Dept. Homeland Security | Verizon Wireless | 1 | No | No |
| 15-mc-00288 (GMH) | 7 | NA | 6/19/2015 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | Dept. Homeland Security | Verizon Wireless | 1 | No | No |
| 15-mc-00288 (GMH) | 8 | 6/22/2015 | 6/22/2015 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 841(a)(1) & 846 | Dept. Homeland Security | Verizon Wireless | 1 | No | No |
| 15-mc-00370 (AK) | 1 | 3/23/2015 | 3/23/2015 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00370 (AK) | 2 | 3/23/2015 | 3/23/2015 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |

# 2015 Pen Register Extraction Chart

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg (s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-mc-00370 (AK) | 3 | NA | 5/23/2015 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00370 (AK) | 4 | 7/9/2015 | 7/9/2015 | Amended Extension Application w/ Proposed Order | NA | 9 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00370 (AK) | 5 | 7/10/2015 | 7/10/2015 | Order Granting Amended | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00370 (AK) | 6 | NA | 8/28/2015 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00370 (AK) | 7 | 8/28/2015 | 8/28/2015 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00421 (DAR) | 1 | 4/3/2015 | 4/6/2015 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00421 (DAR) | 2 | 4/8/2015 | 4/8/2015 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00421 (DAR) | 3 | NA | 5/29/2015 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00421 (DAR) | 4 | 5/29/2015 | 5/29/2015 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00484 (DAR) | 1 | 4/22/2015 | 4/22/2015 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00484 (DAR) | 2 | 4/24/2015 | 4/24/2015 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |

# 2015 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-mc-00484 (DAR) | 3 | NA | 6/16/2015 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00484 (DAR) | 4 | 6/16/2015 | 6/16/2015 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00484 (DAR) | 5 | NA | 8/5/2015 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00484 (DAR) | 6 | 8/5/2015 | 8/5/2015 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00541 (AK) | 1 | 5/5/2015 | 5/5/2015 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846; 18 USC § 1956 | DEA | AT&T | 1 | No | No |
| 15-mc-00541 (AK) | 2 | 5/5/2015 | 5/5/2015 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) & 846; 18 USC § 1956 | DEA | AT&T | 1 | No | No |
| 15-mc-00541 (AK) | 3 | NA | 6/5/2015 | Extension Application w/ Proposed Order | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) & 846; 18 USC § 1956 | DEA | AT&T | 1 | No | No |
| 15-mc-00541 (AK) | 4 | 6/5/2015 | 6/8/2015 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 841(a)(1) & 846; 18 USC § 1956 | DEA | AT&T | 1 | No | No |
| 15-mc-00657 (AK) | 1 | 5/22/2015 | 5/22/2015 | Original Application | NA | 5 | | Cellular Phone | 21 USC § 841(a)(1) | DEA | Verizon | 1 | No | No |
| 15-mc-00657 (AK) | 2 | 5/22/2015 | 5/22/2015 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 841(a)(1) | DEA | Verizon | 1 | No | No |

# 2015 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg(s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-mc-00733 (GMH) | 1 | NA | 6/4/2015 | Original Application w/ Proposed Order | NA | 9 | | Email | 50 USC § 1705; 31 CFR Pt. 560; 15 CFR Pt. 730-774 560.204; & 18 USC § 371 | HSI | Google | 1 | No | No |
| 15-mc-00733 (GMH) | 2 | 6/5/2015 | 6/8/2015 | Order Granting Original | No | 3 | Mag. Judge Harvey | Email | 50 USC § 1705; 31 CFR Pt. 560; 15 CFR Pt. 730-774 560.204; & 18 USC § 371 | HSI | Google | 1 | No | No |
| | | | | | | | | | | | | | | |
| 15-mc-00806 (DAR) | 1 | NA | 6/24/2015 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00806 (DAR) | 2 | 6/24/2015 | 6/25/2015 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00806 (DAR) | 3 | 5/9/2016 | 5/9/2016 | Ex Parte Motion to Unseal w/ Proposed Order | NA | 3 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00806 (DAR) | 4 | 5/9/2016 | 5/9/2016 | Order Granting Motion | No | 1 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| | | | | | | | | | | | | | | |
| 15-mc-00942 (DAR) | 1 | NA | 7/22/2015 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00942 (DAR) | 2 | 7/23/2015 | 7/24/2015 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-00942 (DAR) | 3 | 9/17/2015 | 9/17/2015 | Extension Application w/ | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |

# 2015 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-mc-00942 (DAR) | 4 | 9/17/2015 | 9/18/2015 | Amended Proposed Order Amended Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01009 (DAR) | 1 | NA | 7/31/2015 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01009 (DAR) | 2 | 8/3/2015 | 8/3/2015 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01009 (DAR) | 3 | NA | 9/21/2015 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01009 (DAR) | 4 | 9/22/2015 | 9/22/2015 | Order Granting Extension | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01054 (AK) | 1 | NA | 8/12/2015 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 18 USC § 922(a)(1)(A). | ATF | AT&T "Omnipoint Comm. Cap Oper. LLC" | 1 | No | No |
| 15-mc-01054 (AK) | 2 | 8/12/2015 | 8/13/2015 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 922(a)(1)(A). | ATF | AT&T "Omnipoint Comm. Cap Oper. LLC" | 1 | No | No |
| 15-mc-01054 (AK) | 3 | NA | 8/19/2015 | Amended Application w/ Proposed Order | NA | 8 | | Cellular Phone | 18 USC § 922(a)(1)(A). | ATF | Verizon | 1 | No | No |
| 15-mc-01054 (AK) | 4 | 8/19/2015 | 8/19/2015 | Order Granting Amended Application | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 922(a)(1)(A). | ATF | Verizon | 1 | No | No |

# 2015 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-mc-01062 (AK) | 1 | NA | 8/13/2015 | Original Application | NA | 20 | | Email | 18 USC § 1960 & 1956 | DEA & ICE | Google | 9 | No | No |
| 15-mc-01062 (AK) | 2 | 8/13/2015 | 8/14/2015 | Order Granting Original | No | 4 | Mag. Judge Kay | Email | 18 USC § 1960 & 1956 | DEA & ICE | Google | 9 | No | No |
| | | | | | | | | | | | | | | |
| 15-mc-01211 (GMH) | 1 | 9/8/2015 | 9/9/2015 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01211 (GMH) | 2 | 9/9/2015 | 9/10/2015 | Order Granting Original | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| | | | | | | | | | | | | | | |
| 15-mc-01274 (GMH) | 1 | NA | 9/22/2015 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) | DEA | AT&T | 1 | No | No |
| 15-mc-01274 (GMH) | 2 | 9/22/2015 | 9/23/2015 | Order Granting Original | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 841(a)(1) | DEA | AT&T | 1 | No | No |
| | | | | | | | | | | | | | | |
| 15-mc-01405 (DAR) | 1 | 10/15/2015 | 10/19/2015 | Original Application w/ Proposed Order | NA | 10 | | IP Address | 21 USC § 846; 18 USC § 922a1A | ATF | Amazon | 1 | No | No |
| 15-mc-01405 (DAR) | 2 | 10/22/2015 | 10/22/2015 | Order Granting Original | No | 3 | Mag. Judge Kay | IP Address | 21 USC § 846; 18 USC § 922a1A | ATF | Amazon | 1 | No | No |
| | | | | | | | | | | | | | | |
| 15-mc-01478 (DAR) | 1 | 10/26/2015 | 10/27/2015 | Original Application w/ Proposed Order | NA | 12 | | Cellular Phone | 18 USC § 2339B | FBI | Sprint | 1 | No | No |
| 15-mc-01478 (DAR) | 2 | 10/27/2015 | 10/29/2015 | Order Granting Original | No | 4 | Mag. Judge Harvey | Cellular Phone | 18 USC § 2339B | FBI | Sprint | 1 | No | No |
| | | | | | | | | | | | | | | |
| 15-mc-01573 (AK) | 1 | NA | 11/4/2015 | Original Application w/ | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |

# 2015 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Proposed Order | | | | | | | | | | |
| 15-mc-01573 (AK) | 2 | 11/4/2015 | 11/5/2015 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01573 (AK) | 3 | NA | 12/22/2015 | Extension Application | NA | 5 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01573 (AK) | 4 | 12/22/2015 | 12/22/2015 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01573 (AK) | 5 | NA | 2/10/2016 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01573 (AK) | 6 | NA | 3/30/2016 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01573 (AK) | 7 | 3/30/2016 | 3/30/2016 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01573 (AK) | 8 | NA | 5/24/2016 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 15-mc-01573 (AK) | 9 | 5/24/2016 | 5/25/2016 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| | | | | | | | | | | | | | | |
| 15-mc-01833 (GMH) | 1 | 12/9/2015 | 12/9/2015 | Original Application | NA | 16 | | IP Address | | USSS | IPIPE Intern' Corp. | 3 | No | No |
| 15-mc-01833 (GMH) | 2 | 12/9/2015 | 12/10/2015 | Order Granting Original | No | 4 | Mag. Judge Harvey | IP Address | | USSS | IPIPE Intern' Corp. | 3 | No | No |
| | | | | | | | | | | | | | | |

# 2016 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-mc-00013 (DAR) | 1 | 1/4/2016 | 1/5/2016 | Original Application | NA | 5 | | Cellular Phone | 18 USC § 1791 | FBI | T-Mobile | 1 | No | No |
| 16-mc-00013 (DAR) | 2 | 1/5/2016 | 1/5/2016 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 18 USC § 1791 | FBI | T-Mobile | 1 | No | No |
| 16-mc-00153 (DAR) | 1 | 1/21/2016 | 1/21/2016 | Original Application | NA | 8 | | Cellular Phone (Blackberry) | 21 USC § 841(a)(1) & 846 | FBI | Blackberry | 1 | No | No |
| 16-mc-00153 (DAR) | 2 | 1/22/2016 | 1/22/2016 | Order Granting Original | No | 5 | Mag. Judge Robinson | Cellular Phone (Blackberry) | 21 USC § 841(a)(1) & 846 | FBI | Blackberry | 1 | No | No |
| 16-mc-00223 (AK) | 1 | 2/3/2016 | 2/3/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 18 USC § 201 | FBI | MetroPCS | 1 | No | No |
| 16-mc-00223 (AK) | 1 | 2/3/2016 | 2/4/2016 | Order Granting Original | No | 3 | Mag. Judge Kay | Cellular Phone | 18 USC § 201 | FBI | MetroPCS | 1 | No | No |
| 16-mc-00429 (GMH) | 1 | 3/2/2016 | 3/2/2016 | Original Application w/ Proposed Order | NA | 12 | | Email | 50 USC § 1705; 18 USC § 371; & 31 CFR § 560 | DCIS, HSI, DOC, & OEE | Google | 1 | No | No |
| 16-mc-00429 (GMH) | 2 | 3/3/2016 | 3/3/2016 | Order Granting Original | No | 4 | Mag. Judge Harvey | Email | 50 USC § 1705; 18 USC § 371; & 31 CFR § 560 | DCIS, HSI, DOC, & OEE | Google | 1 | No | No |
| 16-mc-00570 (GMH) | 1 | NA | 3/22/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Verizon Wireless | 1 | No | No |
| 16-mc-00570 (GMH) | 2 | 3/22/2016 | 3/23/2016 | Order Granting Original | No | 4 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | Verizon Wireless | 1 | No | No |

GOVERNMENT EXHIBIT

E

# 2016 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-mc-00726 (DAR) | 1 | 4/8/2016 | 4/11/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841 & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-00726 (DAR) | 2 | 4/11/2016 | 4/11/2016 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841 & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-00949 (AK) | 1 | 5/2/2016 | 5/2/2016 | Original Application w/ Proposed Order | NA | 7 | | Phone Land-line | 18 USC § 1791 | FBI | Comcast | 1 | No | No |
| 16-mc-00949 (AK) | 2 | 5/4/2016 | 5/4/2016 | Order Granting Original | No | 3 | Mag. Judge Robinson | Phone Land-line | 18 USC § 1791 | FBI | Comcast | 1 | No | No |
| 16-mc-01090 (AK) | 1 | 5/18/2016 | 5/18/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | AT&T Wireless | 1 | No | No |
| 16-mc-01090 (AK) | 2 | 5/18/2016 | 5/19/2016 | Order Granting Original | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | AT&T Wireless | 1 | No | No |
| 16-mc-01197 (GMH) | 1 | NA | 6/7/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-01197 (GMH) | 2 | 6/7/2016 | 6/8/2016 | Order Granting Original | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-01197 (GMH) | 3 | NA | 7/26/2016 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-01197 (GMH) | 4 | 7/27/2016 | 7/29/2016 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-01197 (GMH) | 5 | 9/15/2016 | 9/16/2016 | Extension Application w/ | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |

# 2016 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Proposed Order | | | | | | | | | | |
| 16-mc-01197 (GMH) | 6 | 9/16/2016 | 9/19/2016 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-01197 (GMH) | 7 | NA | 11/7/2016 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-01197 (GMH) | 8 | 11/7/2016 | 11/8/2016 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-01197 (GMH) | 9 | NA | 12/27/2016 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-01197 (GMH) | 10 | 12/27/2016 | 12/28/2016 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-01197 (GMH) | 11 | 2/16/2017 | 2/16/2017 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-01197 (GMH) | 12 | 2/16/2017 | 2/21/2017 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | T-Mobile | 1 | No | No |
| | | | | | | | | | | | | | | |
| 16-mc-01405 (DAR) | 1 | 7/5/2016 | 7/5/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 18 USC § 922 | FBI | Metro PCS/ T-Mobile | 1 | No | No |
| 16-mc-01405 (DAR) | 2 | 7/5/2016 | 7/5/2016 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 18 USC § 922 | FBI | Metro PCS/ T-Mobile | 1 | No | No |
| | | | | | | | | | | | | | | |
| 16-mc-01455 (DAR) | 1 | 7/11/2016 | 7/11/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 18 USC § 201 | FBI | AT&T | 1 | No | No |
| 16-mc-01455 (DAR) | 2 | 7/11/2016 | 7/12/2016 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 18 USC § 201 | FBI | AT&T | 1 | No | No |

# 2016 Pen Register Extraction Chart

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg (s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-mc-01644 (GMH) | 1 | 8/4/2016 | 8/4/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 16-mc-01644 (GMH) | 2 | 8/4/2016 | 8/5/2016 | Order Granting Original | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 16-mc-01644 (GMH) | 3 | NA | 9/28/2016 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 16-mc-01644 (GMH) | 4 | 9/28/2016 | 9/29/2016 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 16-mc-01644 (GMH) | 5 | NA | 11/18/2016 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 16-mc-01644 (GMH) | 6 | 11/18/2016 | 11/18/2016 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 846 | FBI | Sprint | 1 | No | No |
| 16-mc-01731 (DAR) | 1 | 8/4/2016 | 8/4/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 18 USC § 924(c)(1) & 2114(a) | USPS | AT&T | 1 | No | No |
| 16-mc-01731 (DAR) | 2 | 8/16/2016 | 8/16/2016 | Order Granting Original | No | 3 | Judge Howell | Cellular Phone | 18 USC § 924(c)(1) & 2114(a) | USPS | AT&T | 1 | No | No |
| 16-mc-01991 (GMH) | 1 | 9/22/2016 | 9/22/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 18 USC § 922(a) | FBI | T-Mobile | 1 | No | No |
| 16-mc-01991 (GMH) | 2 | 9/23/2016 | 9/26/2016 | Order Granting Original | No | 3 | Mag. Judge Harvey | Cellular Phone | 18 USC § 922(a) | FBI | T-Mobile | 1 | No | No |
| 16-mc-01991 (GMH) | 3 | NA | 11/16/2016 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 18 USC § 922(a) | FBI | T-Mobile | 1 | No | No |

# 2016 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-mc-01991 (GMH) | 4 | 11/17/2016 | 11/17/2016 | Order Granting Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 18 USC § 922(a) | FBI | T-Mobile | 1 | No | No |
| 16-mc-02167 (DAR) | 1 | 10/19/2016 | 10/19/2016 | Original Application w/ Proposed Order | NA | 14 | | Cellular Phone | 18 USC § 2339B & 2339B(d)(2) | FBI | AT&T | 1 | No | No |
| 16-mc-02167 (DAR) | 2 | 10/19/2016 | 10/20/2016 | Order Granting Original | No | 5 | Mag. Judge Robinson | Cellular Phone | 18 USC § 2339B & 2339B(d)(2) | FBI | AT&T | 1 | No | No |
| 16-mc-2177 (DAR) | 1 | 10/20/2016 | 10/20/2016 | Original Application w/ Proposed Order | NA | 14 | | Cellular Phone | 18 USC § 2339B | FBI | T-Mobile | 1 | No | No |
| 16-mc-2177 (DAR) | 2 | 10/20/2016 | 10/21/2016 | Order Granting Original | No | 4 | Mag. Judge Robinson | Cellular Phone | 18 USC § 2339B | FBI | T-Mobile | 1 | No | No |
| 16-mc-02290 (GMH) | 1 | NA | 11/7/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02290 (GMH) | 2 | 11/7/2016 | 11/8/2016 | Order Granting Original | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02290 (GMH) | 3 | 12/27/2016 | 12/27/2016 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02290 (GMH) | 4 | 12/27/2016 | 12/28/2016 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02290 (GMH) | 5 | NA | 1/23/2017 | Amended Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |
| 16-mc-02290 (GMH) | 6 | 1/24/2017 | 1/25/2017 | Order Granting Amended Extension | No | 3 | Mag. Judge Robinson | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | Sprint | 1 | No | No |

# 2016 Pen Register Extraction Chart

| (1) Case No. | (2) Docket No. | (3) Date Executed | (4) Date Docketed | (5) Type | (6) Order accompanied by Opinion | (7) No. of Pg (s) | (8) Signed by | (9) Device Type | (10) Statutory Violation | (11) Agency | (12) Service Provider | (13) No. of target email addresses/ phone Nos./ addresses/ etc. | (14) Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15) Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-mc-02290 (GMH) | 7 | 2/8/2017 | 2/8/2017 | Amended Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02290 (GMH) | 8 | 2/8/2017 | 2/9/2017 | Order Granting Amended Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02290 (GMH) | 9 | NA | 3/29/2017 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02290 (GMH) | 10 | 3/31/2017 | 4/3/2017 | Order Granting Extension | No | 3 | Mag. Judge Meriweather | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02290 (GMH) | 11 | NA | 5/22/2017 | Extension Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02290 (GMH) | 12 | 5/22/2017 | 5/23/2017 | Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 841(a)(1) & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02437 (GMH) | 1 | NA | 12/1/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 841(a)(1), 843(b), & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02437 (GMH) | 2 | 12/2/2016 | 12/5/2016 | Order Granting Original | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 841(a)(1), 843(b), & 846 | FBI | T-Mobile | 1 | No | No |
| 16-mc-02565 (GMH) | 1 | NA | 12/21/2016 | Original Application w/ Proposed Order | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |
| 16-mc-02565 (GMH) | 2 | 12/27/2016 | 12/27/2016 | Order Granting Original | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |
| 16-mc-02565 (GMH) | 3 | NA | 2/16/2017 | Extension Application w/ | NA | 8 | | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |

6

# 2016 Pen Register Extraction Chart

| (1)<br>Case No. | (2)<br>Docket No. | (3)<br>Date Executed | (4)<br>Date Docketed | (5)<br>Type | (6)<br>Order accompanied by Opinion | (7)<br>No. of Pg (s) | (8)<br>Signed by | (9)<br>Device Type | (10)<br>Statutory Violation | (11)<br>Agency | (12)<br>Service Provider | (13)<br>No. of target email addresses/ phone Nos./ addresses/ etc. | (14)<br>Other Statutory Authority, and if so, what (e.g., Section 2703(d)) | (15)<br>Other Requests, and if so, for what (e.g., cell site data) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-mc-02565 (GMH) | 4 | 2/16/2017 | 2/21/2017 | Proposed Order<br>Order Granting Extension | No | 3 | Mag. Judge Harvey | Cellular Phone | 21 USC § 846 | FBI | Verizon | 1 | No | No |